

Naval Facilities Engineering Systems Command Southwest
BRAC PMO West
San Diego, CA

# Final Summary Report, Radiological Object Recovery

Parcel C Radiological Confirmation Sampling and Survey

Hunters Point Naval Shipyard, San Francisco, California

September, 2024

This page intentionally left blank

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVER
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# Table of Contents

**1.0 Introduction** .................................................................................................. 1

**2.0 Project Overview** .......................................................................................... 1

**3.0 Radiological Object Recovery** ................................................................... 2

**4.0 Project Data Quality Objectives** .............................................................. 4

**5.0 Basis for Decision to Re-Excavate Phase 2 TUs** ................................ 5

**6.0 Appendices** ................................................................................................... 6

**7.0 References** ..................................................................................................... 7

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left blank

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# 1.0 Introduction

This Summary Report contains information pertaining to the recovery of a deck marker containing radium-226 (radiological object) at Hunters Point Naval Shipyard (HPNS) Parcel C in San Francisco, California on 24 August 2023. The report and appendices provide a summary of the fieldwork procedures, data collection and analysis, health and safety measures, and third-party Quality Assurance (QA) oversight performed during the recovery of the radiological object. The report establishes that a workplan was created in conjunction with regulatory agencies, the workplan procedures were followed resulting in the recovery of a discrete radiological object, and that adherence to the workplan requires 100 percent re-excavation of Phase 2 Trench Units (TU's) at Parcel C. All procedures outlined in this document are in accordance with the multi-agency approved *Final Parcel C Removal Site Evaluation Work Plan, Hunters Point Naval Shipyard, San Francisco, California* (Gilbane, 2022).

The subsections of the report are organized in sequential order. Section 2.0 - Project Overview provides a summary of the overall investigative approach to the radiological "re-work" at Parcel C. Section 3.0 - Radiological Object Recovery Process details the fieldwork and sampling procedures performed pre and post object recovery. Section 4.0 - Project Data Quality Objectives defines the data evaluation and decision-making processes in accordance with the Parcel C Workplan. Section 5.0 - Basis for Decision to Re-excavate Phase 2 Trench Units (TU's) identifies the decision-making criteria involved in determining that based on the radiological object recovery, in consultation with regulatory agencies, the Navy will conduct the re-excavation and characterization of 100 percent of the remaining soil in trench units at Parcel C.

This report was prepared by Naval Facilities Engineering System Command Southwest under Contract Number N62473-17-D-0005 (RADMAC II), CTO# N62473-18-F-5305, with GES, an ASRC Industrial Company (GES).

# 2.0 Project Overview

This section is intended to provide the Parcel C Radiological "re-work" Project Overview. The project is performed in compliance with the multi-agency approved *Final Parcel C Removal Site Evaluation Work Plan, Hunters Point Naval Shipyard, San Francisco, California* (Gilbane, 2022) hereto by referred to as the Parcel C Workplan.

The Parcel C Workplan was developed in order to ensure that the goals in the Parcel C ROD (Record of Decision) RAO (Remedial Action Objective) for soil can be met. In order to achieve a high level of confidence that the Parcel C ROD RAO can be met for soil, a two-phase investigation approach was designed for trench units (TUs) associated with the former sanitary sewers and storm drains in Parcel C, as agreed upon by the Navy and regulatory agencies. Phase 1 includes the re-excavation and characterization of 100 percent of the soil in a targeted group of one-third (23 of the 69) of the TUs. This one-third of the TUs was selected through a cooperative process between the Navy and regulators and based on the highest potential for radioactive contamination. Phase 2 consists of subsurface soil samples collected via borings to be drilled within and along the sidewalls of the remaining two-thirds (46 of 69) of the TUs. Per

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

the cooperative workplan design, 100 percent of Phase 2 TUs will be re-excavated if contamination (i.e., exceedance of the remediation goal [RG] that is not attributable to naturally occurring radioactive material [NORM] or anthropogenic background) is identified in any of the Phase 1 TUs.  The Parcel C RG for $^{226}$Ra, in picocuries per gram (pCi/g), is shown below:

**Soil Remediation Goals from Parcel C ROD**

| Radionuclide | Residential Soil Remediation Goal[a] (pCi/g) |
|---|---|
| $^{226}$Ra | 1.0[b] |

Notes:
[a] All RGs will be applied as stated in the Parcel C ROD. Analytical results also will be compared to background values.
[b] $^{226}$Ra RG is 1 pCi/g above background

On August 24, 2023, radioactive contamination in the form of a discrete radioactive object was identified and recovered from soil excavated from a Phase 1 TU. Subsection 3.0 and the appendices contain detailed information on this recovery.  Based on the recovery and per the Parcel C workplan, the Navy will now conduct the re-excavation and characterization of 100 percent of the soil in the remaining 46 of 69 TUs identified as Phase 2.

The two-phase approach designed for Parcel C is described in the *FINAL Parcel C Removal Site Evaluation Work Plan, Hunters Point Naval Shipyard, San Francisco, California* (Gilbane, 2022). For Phase 1 TUs, the soil is excavated to the original TU boundaries, as practicable. An additional approximately six inches of soil is removed from the trench sidewalls and floors, and kept separate from the main trench soil throughout the screening process. The excavated soil is moved to a radiological screening yard (RSY) and laid out on RSY pads. A gamma scan survey is conducted over 100 percent of the soil. Soil samples are collected from locations systematically spaced across each pad. In addition, soil samples are collected from biased locations of interest identified by the gamma scan data. For Phase 2 TUs, if no Phase 1 contamination above the RGs was detected, a gamma scan survey of 100 percent of accessible surface areas would be conducted, and subsurface soil samples collected via borings placed within and along the sidewalls of the TU. The borings would be advanced 6-inches beyond the floor boundary of the TU or to the point of refusal. Soil samples would then be analyzed for the radionuclides of concern by an accredited off-site laboratory.

The re-excavation and characterization of soil in Phase 1 TUs in Parcel C began on 2 February 2023. At the time of the discovery of the radioactive object, work was underway on six of the 23 Phase 1 TUs scheduled for re-excavation, with 7,792 cubic yards of 20,445 cubic yards (38.11%) of soil having been re-excavated. Work on the remaining 46 Phase 2 TUs is not scheduled to start until work on the Phase 1 TUs is complete.

# 3.0 Radiological Object Recovery Process at Parcel C

This section is intended to detail the fieldwork and sampling procedures performed pre and post radiological object recovery.  All of the following activities were performed in compliance with the Parcel C Workplan.

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

On 24 August 2023, at approximately 1030 hours Pacific Time, a radiological anomaly was detected by the Navy's contractor, GES.  The radiological anomaly was detected with a towed Radiation Solutions, Inc. RS-700 mobile gamma-ray detection system while driving over a radiological screening yard (RSY) pad unit of soil  from trench unit TU-315 in Parcel C at Hunters Point.  The area around the radiological anomaly was delineated and secured.  At 1042 hours, hand-held radiological detection equipment was used to confirm the anomaly.  At 1118 hours the Navy Base Realignment and Closure Program Management Office (BRAC PMO) was alerted of the discovery of the radiological anomaly via phone call from GES. The initial phone call from GES to BRAC PMO was followed by additional contractor and Navy RPM notification calls to the Navy Resident Officer In Charge of Construction (ROICC), Caretaker Site Office (CSO), and the Navy 3rd Party radiological oversight contractor (Battelle).

According to GES trench excavation data, the soil from trench unit TU-315 was excavated and placed on the RSY pad between 12 April 2023 and 09 May 2023.  Each RSY pad in Parcel C only contains soil from a single trench unit.  Each individual truck load is tracked and logged from the  point of excavation to each individual RSY pad.  According to GES excavation trucking and tracking logs, the radiological object originated in TU-315.

At 1235 hours, in the presence of ROICC and Battelle representatives, GES staged polyvinyl sheeting next to the location to prepare for item retrieval.  Shallow lifts of soil were to be removed until the item was located.  GES personnel loosened and removed the first lift (the top two inches) of soil with a shovel.  An object identified as a deck marker with radioluminescent paint was observed/identified within the first scoop of soil removed.  The deck marker was observed to be approximately 1.5 to 2 inches in diameter, did not appear to be broken or corroded, and was found lying flat within the soil with the painted side facing up (Appendix A).  Static gamma counts and dose rate readings were collected from the deck marker at contact and from a distance of thirty centimeters.  The results are summarized below in the table below and in Appendix A. GES Radiological Technicians ensured the deck marker was bagged, labeled, and placed into a lead-lined safe within a secured GES site trailer under the supervision of the Navy ROICC.

| Radiological Object Field Measurements | |
|---|---|
| **Gamma Static Counts** | **Dose Rates** |
| 1,348,930 CPM on Contact | 1200uR/hr on contact |
| 16,161 CPM @ 30 cm | 32uR/hr @ 30 cm |

Notes:
cm = centimeters
CPM = counts per minute
uR/hr = microRoentgen per hour

A Fact Sheet was disseminated to the public on 28 August 2023 displaying the location of the object recovered in addition to any pertinent information for the community.  This Fact Sheet is located in Appendix B.

Following removal of the object, soil was investigated and removed to a distance of roughly two feet in each direction, and bounding samples were collected on 6 September 2023 to confirm that all potential radiological contamination was removed from the area.  The bounding sample

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

results can be found in Appendix A.  No activity above the Parcel C Workplan established release criteria was detected in the bounding samples.

The radiological object was received by the the lab on 01 March 2024 for analysis. The lab analytical data were received on 22 March 2024 and are provided in Appendix F. The analysis confirmed the radiological object contained levels of $^{226}$Ra above the project remedial goal.

Additional data review by GES, the Navy, and third party QC contractor was performed following the object recovery and associated sampling.  The table below displays the timeline of events in relation to the radiological object recovery at Parcel C.

| Chronology of Events | |
|---|---|
| **Date(s)** | **Events** |
| 12 April 2023 – 09 May 2023 | TU-315 Excavated |
| 24 August 2023 | ESU-315 Gamma Drive-Over Performed |
| 24 August 2023 | RSY Pad Investigation and Object Recovery Performed |
| 28 August 2023 | Public Notified of Parcel C Rad Object via Parcel C Rad Object Fact Sheet (Appendix B) |
| 6 September 2023 | RO-01 bounding samples and ESU-315A systematic/biased soil samples collected |
| 3 October 2023 | Validated RO-01 bounding sample results received |
| 18 October 2023 | Validated ESU-315A systematic/biased soil sample results received |
| 01 March 2024 | Parcel C radiological object received by lab |
| 22 March 2024 | Parcel C radiological object lab results received |
| 19 October 2023 – Present | Navy Data Review and Parcel C Radiological Object Reporting Performed |

# 4.0 Project Data Quality Objectives

This section is intended to define the data evaluation and decision-making processes reviewed by the Navy, in accordance with the Parcel C Workplan.

The project data quality objectives (DQOs) for the Phase 1 soil investigation are found in the Parcel C Work Plan, Section 3.1, and are summarized below.

Step 1-State the Problem: Data manipulation and falsification committed by a contractor during past sanitary sewer and storm drain removal actions call into question the reliability of soil data. There is uncertainty whether radiological contamination was present or remains in place.

Step 2-Identify the Objective: The primary objective of the soil investigation is to determine whether site conditions are compliant with the Parcel C ROD RAO.

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

Step 3-Identify Inputs to the Objective: The inputs include surface soil and subsurface soil
    analytical data for the applicable ROCs and gamma scan measurements to identify biased
    soil sample locations.

Step 4-Define the Study Boundaries: The Phase 1 and Phase 2 TUs are listed in the Parcel C
    Work Plan Tables 3-1 and 3-2, and are shown on Figure 3-1.

Step 5-Develop Decision Rules: If the investigation results demonstrate exceedances of the
    RGs determined from a point-by-point comparison with the RGs and are not shown to be
    NORM or anthropogenic background, remediation will be conducted. Remediation will be
    based on the following:

- If one Phase 1 TU does not meet the Parcel C ROD RAO, all Phase 2 TUs will be
  excavated.
- If all Phase 1 TUs meet the Parcel C ROD RAO, Phase 2 will be initiated for TUs.

Step 6-Specify the Performance Criteria: The data will be evaluated by comparing each ROC
concentration for every sample to the corresponding RG.

- If all concentrations for all ROCs for all samples are less than or equal to the RGs, then
  compliance with the Parcel C ROD RAO is achieved.
- If any result is greater than the RG and cannot be attributed to NORM or anthropogenic
  background, remediation will be performed prior to backfilling.

Step 7-Develop the Plan for Obtaining Data: The radiological investigation will be conducted on
a targeted group of 23 of the 69 TUs associated with former sanitary sewers and storm drains in
Parcel C.

- Soil will be excavated to the original TU boundaries, as practicable.
- Additional excavation of approximately 6 inches of the trench sidewalls and floors will be
  performed to provide ex-situ gamma scanning and sampling of the trench sidewalls and
  floors.
- Excavated soil will be 100 percent gamma scanned by laying it out on RSY pads.
- Systematic and biased samples will be collected from the excavated soil for off-site
  analysis.
- The soil samples collected will be analyzed for the applicable ROCs by accredited off-site
  laboratories and the results will be evaluated as described in Step 6.
- If contamination is found during Phase 1, then all of the Phase 2 TUs will be excavated
  and investigated in a manner exact to the Phase 1 TUs.

# 5.0 Basis for Decision to Re-Excavate Phase 2 TUs

This section identifies the decision-making criteria involved in determining that based on the
radiological object recovery, in consultation with regulatory agencies, the Navy will conduct the
re-excavation and characterization of 100 percent of the remaining soil in trench units at Parcel
C.

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

The purpose of the Parcel C radiological investigation is to determine whether site conditions are compliant with the Parcel C ROD RAO, which, for radiologically impacted soil, is to prevent receptor exposure to radionuclides of concern at concentrations that exceed the RG for all potentially complete exposure pathways. These pathways include exposure to external radiation. The Parcel C DQOs, specifically Step 3, identify as inputs to the DQOs not only surface soil and subsurface soil analytical data, but also gamma scan measurements. While the DQOs are focused primarily on soil, they clearly encompass site conditions, such as the presence of discrete radioactive objects, where receptor exposure to radionuclides of concern may occur at concentrations that exceed the RG. For example, the Parcel C Work Plan, Section 3.3.1, explains that areas of elevated activity identified during gamma scan surveys "…*may result in the collection of biased samples or additional field measurements to determine the areal extent of the elevated activity. Potential causes of elevated gamma scan measurements may include discrete radioactive objects (e.g., deck markers), localized soil contamination, measurement geometry effects, and NORM.*"

The Parcel C DQOs, specifically Step 5, states that 100 percent of Phase 2 TUs will be re-excavated if contamination (i.e., exceedance of the RG that is not attributable to NORM or anthropogenic background) is identified in Phase 1 TUs. Lab analysis of the discrete radioactive object reported radioactivity in exceedance of the RG that cannot be attributed to NORM or anthropogenic background (See below and Appendix F).

### Soil Remediation Goals from Parcel C ROD

| Radionuclide | Residential Soil Remediation Goal[a] (pCi/g) | Parcel C Object Analytical Results (pCi/g) |
|---|---|---|
| $^{226}$Ra | 1.0[b] | 60,000 |

Notes:
[a] All RGs will be applied as stated in the Parcel C ROD. Analytical results also will be compared to background values.
[b] $^{226}$Ra RG is 1 pCi/g above background

Therefore, based on the discovery of contamination (i.e., the deck marker containing radium-226) in a Phase 1 TU (TU 315), the re-excavation and characterization of 100 percent of the soil in the remaining 46 of 69 TUs identified as Phase 2 is required.

## 6.0 Appendices

A.  HPNS Parcel C Radiological Object - GES


B.  HPNS Parcel C Fact Sheet


C.  HPNS Parcel C Phase I Daily Production Report for 08.24.23 – GES Report


D.  HPNS Parcel C Radiological Rework – 3rd Party QA Report 08.24.23

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

E.  HPNS Parcel C Radiological Investigation and Survey – ROICC Daily Report 08.24.23

F.  Parcel C Radiological Object Laboratory Results

# 7.0 References

*Final Removal Site Evaluation Work Plan Radiological Investigation, Survey, and Reporting at Parcel C, Hunters Point Naval Shipyard, San Francisco, California*

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX A
# HPNS PARCEL C RADIOLOGICAL OBJECT - GES

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left
blank



20 December 2023

Submitted via Email

Mr. Sean-Ryan McCray
Remedial Project Manager
Navy BRAC PMO West
33000 Nixie Way, Building 50
San Diego CA 92147

Subject:     Discovery of Radiological Object - Radiological Confirmation Sampling and
             Survey at Parcel C, Hunters Point Naval Shipyard, San Francisco, California
             Contract Number N62473-17-D-0005 (RADMAC II), CTO# N62473-18-F-5305

Dear Mr. McCray:

On 24 August 2023, at approximately 1030 hours Pacific Time, a radiological anomaly was
detected with a towed Radiation Solutions, Inc. RS-700 mobile gamma-ray detection system
while driving over a unit of soil from trench TU-315 in Parcel C at Hunters Point. The area was
delineated/secured and at 1042 hours hand-held radiological detection equipment was used to
confirm the anomaly. At 1118 hours the Navy BRAC PMO office was alerted to the discovery
via phone call, followed by calls to the Navy Resident Officer In Charge of Construction
(ROICC), Caretaker Site Office (CSO), and the Navy 3rd Party radiological oversight contractor
(Batelle).

Soil from TU-315 was excavated between 12 April and 09 May 2023. At the time of completion
of TU-315 excavation, 4,541 cubic yards of an expected 20,445 yards to be completed under the
project (22.21%) had been excavated. As of 24 August 2023, 7,792 cubic yards of 20,445 cubic
yards (38.11%) have been excavated.

At 1235 hours, in the presence of ROICC and Batelle representatives, GES staged polyvinyl
sheeting next to the location to prepare for item retrieval. Shallow lifts of soil were to be
removed until the item was located. GES personnel loosened and removed the top two inches of
soil with a shovel. A deck marker was detected in the first scoop of soil removed. The marker
was approximately 1.5 to 2 inches in diameter, did not appear to be broken or corroded, and was
found lying flat within the soil with the painted side facing up. Static gamma counts and dose
rate readings were collected from the object at contact and from a distance of thirty centimeters.
The results are below. The object was bagged, labeled, and placed into a lead-lined safe within a
secured GES site trailer.

| Gamma Static Counts | Dose Rates |
|---|---|
| 1,348,930 CPM on Contact | 1200uR/hr on contact |
| 16,161 CPM @ 30 cm | 32uR/hr @ 30 cm |





RS-700 Drive Over Map with Anomalies



Static Gamma Count at Surface





Static Gamma Count Result at Surface



Dose Rate Reading at Surface





Loosening of 2-Inch Soil Layer



Removal of 2-Inch Soil Layer





Device Located in First Scoop of Soil



Position of Object as Found in Soil





Gamma Static Count on Contact



Dose Rate Reading on Contact





Dose Rate Reading at 30 cm



Bagged Object



Following removal of the object, soil was removed to a distance of roughly two feet in each direction, and bounding samples were collected on 6 September 2023 to confirm that all contamination was removed.  Results of these samples are attached.  No activity above the release criteria was detected.

We will provide additional information as it arises.  If you have any questions or require additional information, please contact the undersigned at your earliest convenience.

Sincerely,

Brett Womack
Project Manager
925-250-8027
bwomack@ges-ais.com

ARS1-23-01973 Results

| SDG | Matrix | Location ID | Sample ID | Lab Sample ID | Sample Date | Unit | Cs-137 | | | Ra-226 | | | Sr-T | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Result | Remediation Goal (RG) | Result exceeds RG (Y/N) | Result | Remediation Goal (RG) | Result exceeds RG (Y/N) | Result | Remediation Goal (RG) | Result exceeds RG (Y/N) |
| ARS1-23-01973 | SO | HPPCESU-315A031 | HPPC-ESU-315A-031 | ARS1-23-01973-001 | 9/6/2023 10:20:00 AM | PCI/G | -0.021 | 0.113 | N | 0.394 | 1.861 | N | | | |
| | | HPPCESU-315A032 | HPPC-ESU-315A-032 | ARS1-23-01973-002 | 9/6/2023 10:23:00 AM | PCI/G | 0.013 | 0.113 | N | 0.336 | 1.861 | N | | | |
| | | HPPCESU-315A033 | HPPC-ESU-315A-033 | ARS1-23-01973-003 | 9/6/2023 10:30:00 AM | PCI/G | 0.009 | 0.113 | N | 0.301 | 1.861 | N | -0.004 | 0.331 | N |
| | | | HPPC-ESU-315A-033-FD | ARS1-23-01973-004 | 9/6/2023 10:30:00 AM | PCI/G | 0.003 | 0.113 | N | 0.354 | 1.861 | N | 0.13 | 0.331 | N |
| | | HPPCESU-315A034 | HPPC-ESU-315A-034 | ARS1-23-01973-005 | 9/6/2023 10:35:00 AM | PCI/G | -0.005 | 0.113 | N | 0.365 | 1.861 | N | | | |



2609 North River Road
Port Allen, Louisiana 70767
(225) 228-1394

# ARS Aleut Analytical, LLC
## Laboratory Analytical Report
## ARS1-23-01973

GES-AIS, LLC
Evelyn Dawson
1501 West Fountainhead Parkway
Suite 550
Tempe, AZ 94520
480-212-3768
chemdm-hpns@ges-ais.com, edawson@ges-ais.com, SynecticsDM-HPNS@ges-ais.com

COC Number: **090623P13302**
Job Number: **J310000600**
Job Location: **Hunters Point Shipyard, Parcel C Removal Site Evaluation**
Project Name: **Work Area 33 Phase 1**

Questions regarding this analytical report should be addressed to ARS project manager, Abigail Hoover, who can be reached by email at projectmanagers@aaa.aleutfederal.com.

 I certify that the test results presented in this report (in either hardcopy or electronic file (EDD)) meet the requirements of the laboratory's certifications and other applicable contract terms and conditions. A full list of the Port Allen, LA laboratory's certifications is provided with this report. Any exceptions to the certification or contract will be noted within the case narratives presented in the report. Any subcontracted sample results will be identified within the case narratives presented in the report. In the event this report is an amendment to a previously released report, the case narrative will clearly identify the original report as well as the reason(s) for reissuance. A statement of uncertainty for each analysis is available upon request. I authorize release and issuance of this report on the date signed below.

| | | Laboratory Management, ARS Aleut Analytical |
|---|---|---|
| **Signature** | **Date** | **Title** |

*This report provides analytical results of the requested analysis and does not include any opinions or interpretations. ARS Aleut Analytical, LLC assumes no liability for the use or interpretation of analytical results. Results relate only to items tested. A partial reproduction of this test report is prohibited. Reproduction of this report in full requires the written approval of the laboratory.*

 



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394

# Table Of Contents

Cover Sheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    1

Table Of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    2

Certifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    3

Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    4

Analytical Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    8

Batch QC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14

QC Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   17

Sample Management Records . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   30

Gamma Spec - Raw Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   40

Gamma Spec - ICAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  146

Gamma Spec - CCV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  179

Gamma Spec - Daily Source Checks Raw Data . . . . . . . . . . . . . . . . . . . . . . . . . .  184

Gamma Spec - Monthly Backgrounds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  194

Gamma Spec - Monthly Backgrounds Raw Data . . . . . . . . . . . . . . . . . . . . . . . . .  199

Sr-90 - Raw Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  216

Sr-90 - Standards & Carrier . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  233

Sr-90 - ICAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  242

Sr-90 - CCV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  287

Technical Review Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  306

# Certifications and Accreditations List

| State or Accrediting Body (AB) | Certificate Number |
|---|---|
| AIHA LAP, LLC | 209312 |
| Alaska | LA01131 |
| California | 3085 |
| ANAB DoD | ADE-1489 |
| ANAB DOE | ADE-1489.01 |
| Louisiana DEQ - NELAC | 01949 |
| Louisiana DHH | LA022 |
| Nevada | LA011312024-02 |
| New Jersey | LA009 |
| New York | 66780 (NPW) / 66781 (SHW) |
| Texas | T104704447-22-18 |
| Utah | LA011312023-14 |
| Washington | C1010 |

For additional information related to the specific matrices, methods,and analytes recognized by each accrediting body, contact us at QA@aaa.aleutfederal.com for additional information.

ML-QAM-001-FM-13 r3.4
Revision Date: 8/1/2023



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Case Narrative



**2609 North River Road  ●  Port Allen, Louisiana  70767**

**(225) 228-1394**

# PROJECT SAMPLE IDENTIFICATION CROSS-REFERENCE
### TO ARS SAMPLE LABORATORY IDs

| Client Sample ID | ARS Aleut Analytical Sample ID |
|---|---|
| HPPC-ESU-315A-031 | ARS1-23-01973-001 |
| HPPC-ESU-315A-032 | ARS1-23-01973-002 |
| HPPC-ESU-315A-033 | ARS1-23-01973-003 |
| HPPC-ESU-315A-033-FD | ARS1-23-01973-004 |
| HPPC-ESU-315A-034 | ARS1-23-01973-005 |

| Sample | Date Collected | Date Received | Analysis | Basis | Prep Date/Time | Analysis Date/Time |
|---|---|---|---|---|---|---|
| 001 | 09/06/23 10:20 | 09/07/23 | GAM-IG21-SO | Dry | 09/08/23 09:50 | 09/29/23 09:24 |
| 002 | 09/06/23 10:23 | 09/07/23 | GAM-IG21-SO | Dry | 09/08/23 09:50 | 09/29/23 09:25 |
| 003 | 09/06/23 10:30 | 09/07/23 | GAM-IG21-SO | Dry | 09/08/23 09:50 | 09/29/23 10:28 |
| 003 | 09/06/23 10:30 | 09/07/23 | GPC-SR90-SO | Dry | 09/12/23 07:27 | 09/13/23 11:09 |
| 004 | 09/06/23 10:30 | 09/07/23 | GAM-IG21-SO | Dry | 09/08/23 09:50 | 09/29/23 10:29 |
| 004 | 09/06/23 10:30 | 09/07/23 | GPC-SR90-SO | Dry | 09/12/23 07:27 | 09/13/23 11:09 |
| 005 | 09/06/23 10:35 | 09/07/23 | GAM-IG21-SO | Dry | 09/08/23 09:50 | 09/29/23 11:33 |

## SAMPLE RECEIPT/PREP

The samples arrived in good condition.  The samples were screened for radioactive contamination as per procedure **PALA-SR-001-SOP Sample Receiving**.  Sample date(s) and time(s) are listed as provided by the client.  Per client, samples 001, 002, 003, 004, and 005 underwent 21 day ingrowth prior to gamma spec analysis.  Turnaround time was set at 28 calendar days.

## ANALYTICAL METHODS

Cs-137 and Ra-226 analyses were performed using **PALA-RAD-007, "Modified Gamma Emitting Radionuclides in Soil, Air, and Biota Matrices (EPA 901.1 Mod, SM 7120B, & HASL-300 Ga-01-R)"**.

Sr-90 analysis was performed using **PALA-RAD-032, "Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by Eichrom Resin Separation (Eichrom SRW01, EPA 905.0, HASL 300 Sr-01-RC)"**.



**2609 North River Road  ●  Port Allen, Louisiana  70767**

**(225) 228-1394**

## ANALYTICAL RESULTS

Batch ARS1-B23-01624: DUP and/or parent sample value(s) for SR-90 are below the MDA, RPD is not applicable.

Batch ARS1-B23-01775: DUP and/or parent sample value(s) for Cs-137 are below the MDA, RPD is not applicable.

For batch ARS1-B23-01624, sample "HPPC-ESU-315A-033" (ARS1-23-01973-003) was used as the Sample Duplicate.

For batch ARS1-B23-01775, sample "HPPC-ESU-315A-034" (ARS1-23-01973-005) was used as the Sample Duplicate.

## Definitions:

| | |
|---|---|
| **CRDL** | Contract Required Detection Limit |
| **CSU** | Combined Standard Uncertainty |
| **DLC** | Decision Level Concentration (ANSI N42.23) |
| **DO** | Duplicate Original |
| **DUP** | Sample Duplicate |
| **LCS/LCSD** | Laboratory Control Sample/Laboratory Control Sample Duplicate |
| **LOD** | Limit of Detection |
| **LOQ** | Limit of Quantitation |
| **MBL** | Method Blank |
| **MCL** | Maximum Contaminant Level |
| **MDA** | Minimum Detectable Activity |
| **MDL** | Method Detection Limit |
| **MS/MSD** | Matrix Spike/Matrix Spike Duplicate |
| **N/A** | Not Applicable |
| **NC** | Not Calculated |
| **NP** | Not Provided |
| **NR** | Not Referenced |
| **PQL** | Practical Quantitation Limit |

## Data Qualifiers:

| | |
|---|---|
| **B** | The result of both the method blank and the target sample are above the MDL. |
| **D** | Sample analysis accomplished through dilution. |
| **J** | The reported result is an estimated value above the LOD but below the LOQ, or above the MDL but below the PQL. |
| **Q** | One or more quality control criteria failed. |
| **U** | Result is below the MDA, MDL, PQL, LOD, or LOQ |
| **\*** | LCS/LCSD or Sample DUP fails all Duplicate criteria. |
| **S** | Spike |
| **SC** | Subcontracted out to another qualified laboratory. |
| **H** | Holding time exceeded |
| **E** | Exceeds MCL |
| **\*\*** | Reporting Limit is higher than MCL; Target cannot be detected |
| **‡** | Method/Matrix/Analyte not accredited for this certification |

## Radiochemistry Comments:

1.0) All MDA/MDC values are calculated on a sample specific basis.
2.0) Data in this report are within the limits of uncertainty specified in the reference method unless otherwise specified.
3.0) Total activity is actually total gamma activity and is determined utilizing the prominent gamma emitters from the naturally occurring radioactive decay chains and other prominent radioactive nuclides. Total activity may be lower than the actual total activity due to the extent of secular equilibrium achieved in the various decay chains at the time of analysis. The total activity is not representative of nuclides that emit solely alpha or beta particles.
4.0) Ra-226 after ingrowth is determined via secular equilibrium with its daughter, Bismuth 214 (Gamma Spectroscopy only).
5.0) Ra-228 is determined via secular equilibrium with its daughter, Actinium 228 (Gamma Spectroscopy only).
6.0) U-238 is determined via secular equilibrium with its daughter, Thorium 234 (Gamma Spectroscopy only).
7.0) All gamma spectroscopy was performed utilizing high purity germanium detectors (**HPGe**).
8.0) ARS makes every attempt to match sample density to calibrated density; however, in some cases, it is not practical or possible to do so and data results may be affected (Gamma Spectroscopy only).
9.0) Gamma spectroscopy results are calculated values based on the **ORTEC**® GammaVision ENV32 Analysis Engine.
10.0) DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in **Non-Potable Water**:
Gross Alpha and Gross Beta (EPA 900.0, EPA 9310); Radium 226 (EPA 903.0, EPA 903.1, EPA 9315); Radium 228 (EPA 904.0, EPA 9320); ICP/MS (EPA 6020B); ICP-OES (EPA 6010D); Mercury CVAA (EPA 7470A); Strontium-89 (EPA 905.0, Eichrom SRW01, HASL 300 Sr-01); Strontium-90 (EPA 905.0, Eichrom SRW01, HASL 300 Sr-02-RC); Tritium (EPA 906.0); Enriched Tritium (ARS-040), Carbon-14 (ARS-019), Tritium/Carbon (ARS-151); Gamma Emitters (EPA 901.1, SM 7120B, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Am-03); Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Pu-10); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10); Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Technetium-99 (Eichrom TCW02)
11.0) DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in **Solid and Chemical Materials**:
Gross Alpha and Gross Beta (EPA 900.0 Mod, EPA 9310); ICP/MS (EPA 6020B); ICP-OES (EPA 6010D); Mercury CVAA (EPA 7471B); Strontium-89 (EPA 905.0 Mod, Eichrom SRW01, HASL 300 Sr-01); Strontium-90 (EPA 905.0 Mod, Eichrom SRW01, HASL 300 Sr-02); Tritium (EPA 906.0 Mod); Gamma Emitters (EPA 901.1, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, HASL 300 Se-03, HASL 300 Am-01-RC); Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Pu-02-RC, HASL 300 Pu-03-RC); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10); Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 U-02, HASL 300 U-04); Technetium-99 (Eichrom TCS01)
12.0) DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in **Air and Emissions**:
Gross Alpha and Gross Beta (EPA 900.0 Mod, EPA 9310); Strontium-89 (Eichrom SRW01, HASL 300 Sr-01-RC); Strontium-90 (Eichrom SRW01, HASL 300 Sr-02-RC); Gamma Emitters (EPA 901.1, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, HASL 300 Se-03); Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10); Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Technetium-99 (Eichrom TCW02, Eichrom TCS01)

## General Comments:

1.0 Modified analysis procedures are procedures that are modified to meet certain specifications. An example may be the use of a water method to analyze a solid matrix due to the lack of an officially recognized procedure for the analysis of the solid matrix. Modified analyses are indicated by the subsequent addition of "M" or "Mod" to the procedure number (i.e. 901.1M, 901.1 Mod).
2.0 All NIOSH method results are reported without blank corrections applied.
3.0 Basis: "As Received" = analyzed as received from client; "Dry" = dried prior to being analyzed; "Dry Weight Corrected" = analyzed as received; result corrected for percent moisture.



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Analytical Results



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

| | | | |
|---|---|---|---|
| **ARS Sample Delivery Group:** | ARS1-23-01973 | **Request or PO Number:** | J310000600 |
| **Client Sample ID:** | HPPC-ESU-315A-031 | **ARS Sample ID:** | ARS1-23-01973-001 |
| **Sample Collection Date:** | 09/06/23 10:20 | **Date Received:** | 09/07/23 |
| **Sample Matrix:** | Soil/Solid/Sludge | **Report Date:** | 10/02/23 |
| **Percent Solids:** | % | | |

# Radiochemistry

**Analysis Method:** EPA 901.1M                **ABatch Sample ID:** ARS1-B23-01775-04

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | -0.021 | 0.039 | 0.052 | 0.026 | 0.07 | U | pCi/g | 09/29/23 9:24 | SDW | N/A |
| Ra-226 | 0.394 | 0.077 | 0.058 | 0.029 | 0.1 | | pCi/g | 09/29/23 9:24 | SDW | N/A |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

| | | | |
|---|---|---|---|
| **ARS Sample Delivery Group:** | ARS1-23-01973 | **Request or PO Number:** | J310000600 |
| **Client Sample ID:** | HPPC-ESU-315A-032 | **ARS Sample ID:** | ARS1-23-01973-002 |
| **Sample Collection Date:** | 09/06/23 10:23 | **Date Received:** | 09/07/23 |
| **Sample Matrix:** | Soil/Solid/Sludge | **Report Date:** | 10/02/23 |
| **Percent Solids:** | % | | |

## Radiochemistry

**Analysis Method:** EPA 901.1M     **ABatch Sample ID:** ARS1-B23-01775-05

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | 0.013 | 0.032 | 0.045 | 0.023 | 0.07 | U | pCi/g | 09/29/23 9:25 | SDW | N/A |
| Ra-226 | 0.336 | 0.083 | 0.083 | 0.041 | 0.1 | | pCi/g | 09/29/23 9:25 | SDW | N/A |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

| | |
|---|---|
| **ARS Sample Delivery Group:** ARS1-23-01973 | **Request or PO Number:** J310000600 |
| **Client Sample ID:** HPPC-ESU-315A-033 | **ARS Sample ID:** ARS1-23-01973-003 |
| **Sample Collection Date:** 09/06/23 10:30 | **Date Received:** 09/07/23 |
| **Sample Matrix:** Soil/Solid/Sludge | **Report Date:** 10/02/23 |
| **Percent Solids:** 89.9% | |

## Radiochemistry

**Analysis Method:** EPA 901.1M                 **ABatch Sample ID:** ARS1-B23-01775-06

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | 0.009 | 0.034 | 0.046 | 0.023 | 0.07 | U | pCi/g | 09/29/23 10:28 | SDW | N/A |
| Ra-226 | 0.301 | 0.075 | 0.076 | 0.038 | 0.1 | | pCi/g | 09/29/23 10:28 | SDW | N/A |

**Analysis Method:** Eichrom SRW01                 **ABatch Sample ID:** ARS1-B23-01624-04

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| SR-90 | -0.004 | 0.077 | 0.140 | 0.065 | 0.15 | U | pCi/g | 09/13/23 11:09 | DWILLIAMS | 92.2% |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

| | | | |
|---|---|---|---|
| **ARS Sample Delivery Group:** | ARS1-23-01973 | **Request or PO Number:** | J310000600 |
| **Client Sample ID:** | HPPC-ESU-315A-033-FD | **ARS Sample ID:** | ARS1-23-01973-004 |
| **Sample Collection Date:** | 09/06/23 10:30 | **Date Received:** | 09/07/23 |
| **Sample Matrix:** | Soil/Solid/Sludge | **Report Date:** | 10/02/23 |
| **Percent Solids:** | 89.2% | | |

## Radiochemistry

**Analysis Method:** EPA 901.1M    **ABatch Sample ID:** ARS1-B23-01775-07

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | 0.003 | 0.034 | 0.050 | 0.025 | 0.07 | U | pCi/g | 09/29/23 10:29 | SDW | N/A |
| Ra-226 | 0.354 | 0.087 | 0.089 | 0.045 | 0.1 | | pCi/g | 09/29/23 10:29 | SDW | N/A |

**Analysis Method:** Eichrom SRW01    **ABatch Sample ID:** ARS1-B23-01624-06

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| SR-90 | 0.130 | 0.087 | 0.132 | 0.061 | 0.15 | U | pCi/g | 09/13/23 11:09 | DWILLIAMS | 92.2% |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

| | | | |
|---|---|---|---|
| **ARS Sample Delivery Group:** | ARS1-23-01973 | **Request or PO Number:** | J310000600 |
| **Client Sample ID:** | HPPC-ESU-315A-034 | **ARS Sample ID:** | ARS1-23-01973-005 |
| **Sample Collection Date:** | 09/06/23 10:35 | **Date Received:** | 09/07/23 |
| **Sample Matrix:** | Soil/Solid/Sludge | **Report Date:** | 10/02/23 |
| **Percent Solids:** | % | | |

# Radiochemistry

**Analysis Method:** EPA 901.1M                 **ABatch Sample ID:** ARS1-B23-01775-08

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | -0.005 | 0.032 | 0.044 | 0.022 | 0.07 | U | pCi/g | 09/29/23 11:33 | SDW | N/A |
| Ra-226 | 0.365 | 0.081 | 0.073 | 0.037 | 0.1 | | pCi/g | 09/29/23 11:33 | SDW | N/A |



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394



# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Batch QC



## QC Results per Analytical Batch

| | |
|---|---|
| **Analytical Batch** | **ARS1-B23-01624** |
| **SDG** | **ARS1-23-01973** |
| **Analysis** | **Strontium-90 in (Soil, Sludge, Biota, Sediment [SO, BI, VG])** |
| **Method** | **Eichrom SRW01** |
| **Analysis Code** | **GPC-SR90-SO** |
| **Report Units** | **pCi/g** |

### Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| **Laboratory Control Sample** | Recovery (%): | > 75 | < 125 |
| **Matrix Spike** | Recovery (%): | > 60 | < 140 |
| **Duplicate** | | Duplicate Error Ratio (DER): | < 3 |
| | | Relative Percent Difference (RPD %): | ≤ 25 |

### Laboratory Control Sample

| | | | Analysis Date | 09/13/23 11:08 | Analysis Technician | DWILLIAMS | |
|---|---|---|---|---|---|---|---|
| **Analysis Batch Sample ID** | **QC Type** | **Analyte** | **Results** | **CSU (2s)** | **Expected Value** | **LCS Rec (%)** | **MDA** |
| ARS1-B23-01624-01 | **LCS** | SR-90 | 22.039 | 3.370 | 20.053 | 109.9 | 0.388 |

### Duplicate RER/DER/RPD

| | | Analysis Date | 09/13/23 11:08 | Analysis Technician | DWILLIAMS | |
|---|---|---|---|---|---|---|
| **Analyte** | **Results LCS** | **CSU LCS (2s)** | **Results LCSD** | **CSU LCSD (2s)** | **DER** | **RPD** |
| SR-90 | 22.039 | 3.370 | 20.044 | 3.071 | 0.857 | 9.5 |

### Duplicate RER/DER/RPD (Dup Sample)

| | | | Analysis Date | 09/13/23 11:09 | Analysis Technician | DWILLIAMS | |
|---|---|---|---|---|---|---|---|
| **Analysis Batch Sample ID** | **Analyte** | **Results DO** | **CSU DO (2s)** | **Results DUP** | **CSU DUP (2s)** | **DER** | **RPD** |
| ARS1-B23-01624-05 | SR-90 | -0.004 | 0.077 | 0.063 | 0.081 | 1.169 | NC |

### Method Blank

| | | | Analysis Date | 09/13/23 11:09 | Analysis Technician | DWILLIAMS | |
|---|---|---|---|---|---|---|---|
| **Analysis Batch Sample ID** | **QC Type** | **Analyte** | **Results** | **CSU (2s)** | **MDA** | **Qual** | |
| ARS1-B23-01624-03 | **MBL** | SR-90 | 0.166 | 0.110 | 0.170 | U | |



**QC Results per Analytical Batch**

| | |
|---|---|
| **Analytical Batch** | **ARS1-B23-01775** |
| **SDG** | ARS1-23-01973 |
| **Analysis** | Gamma Spec - 21 Day Ingrowth in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) |
| **Method** | **EPA 901.1M** |
| **Analysis Code** | **GAM-IG21-SO** |
| **Report Units** | **pCi/g** |

## Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| **Laboratory Control Sample** | Recovery (%): | > 75 | < 125 |
| **Matrix Spike** | Recovery (%): | > 60 | < 140 |
| **Duplicate** | | Duplicate Error Ratio (DER): | < 3 |
| | | Relative Percent Difference (RPD %): | ≤ 40 |

### Laboratory Control Sample

Analysis Date: 09/29/23 08:55  Analysis Technician: SDW

| Analysis Batch Sample ID | QC Type | Analyte | Results | CSU (2s) | Expected Value | LCS Rec (%) | MDA |
|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | **LCS** | AM-241 | 2.131E+4 | 1.843E+3 | 2.275E+4 | 93.7 | 575.800 |
| ARS1-B23-01775-01 | **LCS** | CO-60 | 4.316E+4 | 2.028E+3 | 4.279E+4 | 100.9 | 776.400 |
| ARS1-B23-01775-01 | **LCS** | CS-137 | 3.690E+4 | 1.667E+3 | 3.545E+4 | 104.1 | 264.400 |

### Duplicate RER/DER/RPD

Analysis Date: 09/29/23 09:08  Analysis Technician: SDW

| Analyte | Results LCS | CSU LCS (2s) | Results LCSD | CSU LCSD (2s) | DER | RPD |
|---|---|---|---|---|---|---|
| AM-241 | 2.131E+4 | 1.843E+3 | 2.320E+4 | 1.962E+3 | 1.375 | 8.5 |
| CO-60 | 4.316E+4 | 2.028E+3 | 4.049E+4 | 2.307E+3 | 1.707 | 6.4 |
| CS-137 | 3.690E+4 | 1.667E+3 | 3.637E+4 | 1.642E+3 | 0.445 | 1.4 |

### Duplicate RER/DER/RPD (Dup Sample)

Analysis Date: 09/29/23 12:43  Analysis Technician: SDW

| Analysis Batch Sample ID | Analyte | Results DO | CSU DO (2s) | Results DUP | CSU DUP (2s) | DER | RPD |
|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-09 | CS-137 | -0.005 | 0.032 | -0.017 | 0.036 | 0.493 | NC |
| ARS1-B23-01775-09 | RA-226 | 0.365 | 0.081 | 0.405 | 0.103 | 0.596 | 10.4 |

### Method Blank

Analysis Date: 09/29/23 11:34  Analysis Technician: SDW

| Analysis Batch Sample ID | QC Type | Analyte | Results | CSU (2s) | MDA | Qual |
|---|---|---|---|---|---|---|
| ARS1-B23-01775-03 | **MBL** | CS-137 | 0.012 | 0.028 | 0.041 | U |
| ARS1-B23-01775-03 | **MBL** | RA-226 | -0.009 | 0.033 | 0.105 | U |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

## GES-AIS, LLC

## QC Summary



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

### QC Sample Results

**Analytical Batch:** ARS1-B23-01624      **Sample Type:** LCS

**Lab Sample ID:** ARS1-B23-01624-01      **Matrix:** Soil/Solid/Sludge

**Method:** Eichrom SRW01      **Analysis Date:** 09/13/23 11:08

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits |
|---------|-------------|-----------------|------|----------------|-------|--------------|
| SR-90 | 20.053 | 22.039 | | pCi/g | 109.9 | 75 - 125 |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01624
**Lab Sample ID:** ARS1-B23-01624-02
**Method:** Eichrom SRW01

**Sample Type:** LCSD
**Matrix:** Soil/Solid/Sludge
**Analysis Date:** 09/13/23 11:08

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits | RPD | RPD Limit | DER | DER Limit |
|---|---|---|---|---|---|---|---|---|---|---|
| SR-90 | 19.935 | 20.044 | | pCi/g | 100.5 | 75 - 125 | 9.5 | 25 | 0.857 | 3 |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01624

**Lab Sample ID:** ARS1-B23-01624-03

**Method:** Eichrom SRW01

**Sample Type:** MBL

**Matrix:** Soil/Solid/Sludge

**Analysis Date:** 09/13/23 11:09

| Analyte | Analysis Result | CSU +/- 2 s | MDA | DLC | Qual | Analysis Units |
|---------|----------------|-------------|-----|-----|------|----------------|
| SR-90 | 0.166 | 0.110 | 0.170 | 0.079 | U | pCi/g |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01624

**Lab Sample ID:** ARS1-B23-01624-05

**Method:** Eichrom SRW01

**Sample Type:** DUP

**Matrix:** Soil/Solid/Sludge

**Analysis Date:** 09/13/23 11:09

| Analyte | DO Result | DO Qual | DUP Result | DUP Qual | Analysis Units | RPD | RPD Limit | DER | DER Limit |
|---------|-----------|---------|------------|----------|----------------|-----|-----------|-----|-----------|
| SR-90 | -0.004 | U | 0.063 | U | pCi/g | NC | 25 | 1.169 | 3 |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Association Summary

**ARS Sample Delivery Group:** ARS1-23-01973                    **Analytical Batch:** ARS1-B23-01624

**Analysis:** Strontium-90 in (Soil, Sludge, Biota, Sediment [SO, BI, VG])

| Batch Sample ID | Lab Sample ID | Client Sample ID | Matrix | Method | Prep Method |
|---|---|---|---|---|---|
| ARS1-B23-01624-01 | | Lab Control Sample | Soil/Solid/Sludge | Eichrom SRW01 | N/A |
| ARS1-B23-01624-02 | | Lab Control Sample Duplicate | Soil/Solid/Sludge | Eichrom SRW01 | N/A |
| ARS1-B23-01624-03 | | Method Blank | Soil/Solid/Sludge | Eichrom SRW01 | N/A |
| ARS1-B23-01624-04 | ARS1-23-01973-003 | HPPC-ESU-315A-033 | Soil/Solid/Sludge | Eichrom SRW01 | N/A |
| ARS1-B23-01624-05 | | Sample Duplicate (HPPC-ESU-315A-033) | Soil/Solid/Sludge | Eichrom SRW01 | N/A |
| ARS1-B23-01624-06 | ARS1-23-01973-004 | HPPC-ESU-315A-033-FD | Soil/Solid/Sludge | Eichrom SRW01 | N/A |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01775  **Sample Type:** LCS

**Lab Sample ID:** ARS1-B23-01775-01  **Matrix:** Soil/Solid/Sludge

**Method:** EPA 901.1M  **Analysis Date:** 09/29/23 8:55

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits |
|---------|-------------|-----------------|------|----------------|-------|--------------|
| Am-241 | 2.275E+4 | 2.131E+4 | | pCi/g | 93.7 | 75 - 125 |
| Co-60 | 4.279E+4 | 4.316E+4 | | pCi/g | 100.9 | 75 - 125 |
| Cs-137 | 3.545E+4 | 3.690E+4 | | pCi/g | 104.1 | 75 - 125 |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01775  
**Lab Sample ID:** ARS1-B23-01775-02  
**Method:** EPA 901.1M  

**Sample Type:** LCSD  
**Matrix:** Soil/Solid/Sludge  
**Analysis Date:** 09/29/23 9:08  

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits | RPD | RPD Limit | DER | DER Limit |
|---------|-------------|-----------------|------|----------------|-------|--------------|-----|-----------|-----|-----------|
| Am-241 | 2.275E+4 | 2.320E+4 | | pCi/g | 102.0 | 75 - 125 | 8.5 | 40 | 1.375 | 3 |
| Co-60 | 4.279E+4 | 4.049E+4 | | pCi/g | 94.6 | 75 - 125 | 6.4 | 40 | 1.707 | 3 |
| Cs-137 | 3.545E+4 | 3.637E+4 | | pCi/g | 102.6 | 75 - 125 | 1.4 | 40 | 0.445 | 3 |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01775
**Lab Sample ID:** ARS1-B23-01775-03
**Method:** EPA 901.1M

**Sample Type:** MBL
**Matrix:** Soil/Solid/Sludge
**Analysis Date:** 09/29/23 11:34

| Analyte | Analysis Result | CSU +/- 2 s | MDA | DLC | Qual | Analysis Units |
|---|---|---|---|---|---|---|
| Cs-137 | 0.012 | 0.028 | 0.041 | 0.020 | U | pCi/g |
| Ra-226 | -0.009 | 0.033 | 0.105 | 0.053 | U | pCi/g |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Sample Results

**Analytical Batch:** ARS1-B23-01775

**Lab Sample ID:** ARS1-B23-01775-09

**Method:** EPA 901.1M

**Sample Type:** DUP

**Matrix:** Soil/Solid/Sludge

**Analysis Date:** 09/29/23 12:43

| Analyte | DO Result | DO Qual | DUP Result | DUP Qual | Analysis Units | RPD | RPD Limit | DER | DER Limit |
|---------|-----------|---------|------------|----------|----------------|-----|-----------|-----|-----------|
| Cs-137 | -0.005 | U | -0.017 | U | pCi/g | NC | 40 | 0.493 | 3 |
| Ra-226 | 0.365 | | 0.405 | | pCi/g | 10.4 | 40 | 0.596 | 3 |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

## QC Association Summary

**ARS Sample Delivery Group:** ARS1-23-01973                    **Analytical Batch:** ARS1-B23-01775

**Analysis:** Gamma Spec - 21 Day Ingrowth  in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG])

| Batch Sample ID | Lab Sample ID | Client Sample ID | Matrix | Method | Prep Method |
|---|---|---|---|---|---|
| ARS1-B23-01775-01 | | Lab Control Sample | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-02 | | Lab Control Sample Duplicate | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-03 | | Method Blank | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-04 | ARS1-23-01973-001 | HPPC-ESU-315A-031 | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-05 | ARS1-23-01973-002 | HPPC-ESU-315A-032 | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-06 | ARS1-23-01973-003 | HPPC-ESU-315A-033 | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-07 | ARS1-23-01973-004 | HPPC-ESU-315A-033-FD | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-08 | ARS1-23-01973-005 | HPPC-ESU-315A-034 | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B23-01775-09 | | Sample Duplicate (HPPC-ESU-315A-034) | Soil/Solid/Sludge | EPA 901.1M | N/A |



| Analytical Batch | ARS1-B23-01624 |
|---|---|
| SDG | ARS1-23-01973 |
| Analysis | Strontium-90 in (Soil, Sludge, Biota, |
| Analysis Test Method | PALA-RAD-032/Eichrom SRW01,EPA |
| Analysis Code | GPC-SR90-SO |
| Report Units | pCi/g |

## Z Values per Analytical Batch

## Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| Laboratory Control Sample | | ZLCS | <= 3 |
| Matrix Spike | | ZMS | <= 3 |
| Method Blank | | ZBLANK | <= 3 |
| Duplicate | | ZDUP | <= 3 |

### Laboratory Control Sample

| | Analysis Date | 09/13/23 11:08 | Analysis | | DWILLIAMS | |
|---|---|---|---|---|---|---|
| QC Type | Analyte | Results | CSU (1s) | Expected Value | CSU (1s) | Z |
| LCS | SR-90 | 22.039 | 1.719 | 20.053 | 0.334 | 1.134 |
| LCSD | SR-90 | 20.044 | 1.567 | 19.935 | 0.334 | 0.068 |

### Method Blank

| | Analysis Date | 09/13/23 11:09 | Analysis Technician | DWILLIAMS |
|---|---|---|---|---|
| QC Type | Analyte | Results | CSU (1s) | Z |
| MBL | SR-90 | 0.166 | 0.056 | 2.973 |

### Duplicate Sample

| | Analysis Date | 09/13/23 11:09 | Analysis Technician | | DWILLIAMS | |
|---|---|---|---|---|---|---|
| QC Type | Analyte | Results Dup | CSU (1s) | Results DO | CSU (1s) | Z |
| DUP | SR-90 | 0.063 | 0.042 | -0.004 | 0.039 | 1.169 |
| LCSD | SR-90 | 20.044 | 1.567 | 22.039 | 1.719 | 0.857 |



**Z Values per Analytical Batch**

| | |
|---|---|
| **Analytical Batch** | **ARS1-B23-01775** |
| **SDG** | **ARS1-23-01973** |
| **Analysis** | **Gamma Spec - 21 Day Ingrowth  in (Soil,** |
| **Analysis Test Method** | **PALA-RAD-007/EPA 901.1M** |
| **Analysis Code** | **GAM-IG21-SO** |
| **Report Units** | **pCi/g** |

## Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| Laboratory Control Sample | | ZLCS | <= 3 |
| Matrix Spike | | ZMS | <= 3 |
| Method Blank | | ZBLANK | <= 3 |
| Duplicate | | ZDUP | <= 3 |

### Laboratory Control Sample

Analysis Date 09/29/23 08:55    Analysis Technician    SDW

| QC Type | Analyte | Results | CSU (1s) | Expected Value | CSU (1s) | Z |
|---|---|---|---|---|---|---|
| LCS | AM-241 | 2.131E+4 | 940.408 | 2.275E+4 | 682.432 | 1.241 |
| LCSD | AM-241 | 2.320E+4 | 1.001E+3 | 2.275E+4 | 682.432 | 0.369 |
| LCS | CO-60 | 4.316E+4 | 1.035E+3 | 4.279E+4 | 1.284E+3 | 0.225 |
| LCSD | CO-60 | 4.049E+4 | 1.177E+3 | 4.279E+4 | 1.284E+3 | 1.323 |
| LCS | CS-137 | 3.690E+4 | 850.612 | 3.545E+4 | 1.064E+3 | 1.064 |
| LCSD | CS-137 | 3.637E+4 | 837.704 | 3.545E+4 | 1.064E+3 | 0.678 |

### Method Blank

Analysis Date 09/29/23 11:34    Analysis Technician    SDW

| QC Type | Analyte | Results | CSU (1s) | Z |
|---|---|---|---|---|
| MBL | CS-137 | 0.012 | 0.014 | 0.832 |
| MBL | RA-226 | -0.009 | 0.017 | 0.532 |

### Duplicate Sample

Analysis Date 09/29/23 12:43    Analysis Technician    SDW

| QC Type | Analyte | Results Dup | CSU (1s) | Results DO | CSU (1s) | Z |
|---|---|---|---|---|---|---|
| DUP | RA-226 | 0.405 | 0.053 | 0.365 | 0.041 | 0.596 |
| DUP | CS-137 | -0.017 | 0.018 | -0.005 | 0.016 | 0.493 |
| LCSD | AM-241 | 2.320E+4 | 1.001E+3 | 2.131E+4 | 940.408 | 1.375 |
| LCSD | CO-60 | 4.049E+4 | 1.177E+3 | 4.316E+4 | 1.035E+3 | 1.707 |
| LCSD | CS-137 | 3.637E+4 | 837.704 | 3.690E+4 | 850.612 | 0.445 |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Sample Management Records

**CHAIN-OF-CUSTODY RECORD**

Gilbane Federal
Brett Womack
1501 W Fountainhead Parkway, Suite 550, Tempe, Arizona 85282
bwomack@ges-als.com

COC # 090623P13302



| Project Name: Hunters Point Shipyard, Parcel C Removal Site Evaluation | Laboratory: ARS Aleut Analytical (AAA), Port Allen, LA | Event: Work Area 33 Phase 1 |
|---|---|---|
| Project Number: J310000600 | POC: Keith Greene Keith.Greene@aaa.aleutfederal.com | |
| WBS Code: J310000600 | Ship to: 2609 North River Road, Port Allen, LA 70767-3469 | |

**Comments:**
Please place on 21-day ingrowth. High Priority 28 day TAT
Do not dispose, return to GES after 90 days.

**Equipment:**

| Code | Matrix |
|---|---|
| SO | Soil |

| Code | Container/Preservative |
|---|---|
| 1 | 1x Gallon Ziploc Bag, None |

Analytical Test Method: E901.1 - Gamma Spec Ra226 Cs137 | SR02RC - Sr90

Event: Work Area 33 Phase 1

| | Sample ID | Matrix | Date | Time | Samp Init. | E901.1 - Gamma Spec Ra226 Cs137 | SR02RC - Sr90 | Location ID | Sample Type | Depth (ft bgs) Top | Depth (ft bgs) Bottom | Cooler | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1 | | | | | | |
| 1 | HPPC-ESU-315A-031 | SO | 09/06/2023 | 1020 | TR | X | | HPPCESU-315A031 | N1 | 0.00 | 0.50 | 1 | |
| 2 | HPPC-ESU-315A-032 | SO | 09/06/2023 | 1023 | TR | X | | HPPCESU-315A032 | N1 | 0.00 | 0.50 | 1 | |
| 3 | HPPC-ESU-315A-033 | SO | 09/06/2023 | 1030 | TR | X | X | HPPCESU-315A033 | N1 | 0.00 | 0.50 | 1 | |
| 4 | HPPC-ESU-315A-033-FD | SO | 09/06/2023 | 1030 | TR | X | X | HPPCESU-315A033 | FD1 | 0.00 | 0.50 | 1 | |
| 5 | HPPC-ESU-315A-034 | SO | 09/06/2023 | 1035 | TR | X | | HPPCESU-315A034 | N1 | 0.00 | 0.50 | 1 | |

**Turnaround Time: NA**

| Relinquished by: (Signature) | Date | Time | Received by: (Signature) | Date | Time | Shipping Date / Carrier / Airbill Number |
|---|---|---|---|---|---|---|
| | 09/06/23 | 1600 | Ted Ex / Kerry Philot | 09/06/23 | 1600 | Shipping Date: 09/06/2023 FedEx Master # 7733 2324 1396 |
| | | | | 9-7-23 | 13:50 | 2nd # 7733 2324 1683 |
| | | | | | | Received by Laboratory: (Signature, Date, Time) & condition |

GES.Navy_COC_Field
August 31, 2023

Page 1 of 1

# CHAIN-OF-CUSTODY RECORD

Gilbane Federal
Brett Womack
1501 W Fountainhead Parkway, Suite 550, Tempe, Arizona 85282
bwomack@ges-ais.com

**COC # 090623P13302**



| Project Name: Hunters Point Shipyard, Parcel C Removal Site Evaluation | Laboratory: ARS Aleut Analytical (AAA), Port Allen, LA | Event: Work Area 33 Phase 1 |
|---|---|---|
| Project Number: J310000600 | POC: Keith Greene Keith.Greene@aaa.aleutfederal.com | |
| WBS Code: J310000600 | Ship to: 2609 North River Road, Port Allen, LA 70767-3469 | |

**Comments:**
Please place on 21-day ingrowth. High Priority 28 day TAT
Do not dispose, return to GES after 90 days.

**Equipment:**

**Analytical Test Method**
- E901.1 - Gamma Spec Ra226 Ra226 Cs137
- SR02RC - Sr-90

| Code | Matrix |
|---|---|
| SO | Soil |

| Code | Container/Preservative |
|---|---|
| 1 | 1x Gallon Ziploc Bag, None |

**Event: Work Area 33 Phase 1**

| | | | | 1 | 1 | | | | | | | | | | | | | | |

| | Sample ID | Matrix | Date | Time | Samp Init. | E901.1 | SR02RC | | | | | | | Location ID | Sample Type | Depth (ft bgs) Top | Depth (ft bgs) Bottom | Cooler | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HPPC-ESU-315A-031 | SO | 09/06/2023 | 1020 | TR | X | | | | | | | | HPPCESU-315A031 | N1 | 0.00 | 0.50 | 1 | |
| 2 | HPPC-ESU-315A-032 | SO | 09/06/2023 | 1023 | TR | X | | | | | | | | HPPCESU-315A032 | N1 | 0.00 | 0.50 | 1 | |
| 3 | HPPC-ESU-315A-033 | SO | 09/06/2023 | 1030 | TR | X | X | | | | | | | HPPCESU-315A033 | N1 | 0.00 | 0.50 | 1 | |
| 4 | HPPC-ESU-315A-033-FD | SO | 09/06/2023 | 1030 | TR | X | X | | | | | | | HPPCESU-315A033 | FD1 | 0.00 | 0.50 | 1 | |
| 5 | HPPC-ESU-315A-034 | SO | 09/06/2023 | 1035 | TR | X | | | | | | | | HPPCESU-315A034 | N1 | 0.00 | 0.50 | 1 | |

**Turnaround Time: NA**

| Relinquished by: (Signature) | Date | Time | Received by: (Signature) | Date | Time | Shipping Date / Carrier / Airbill Number |
|---|---|---|---|---|---|---|
| [signature] | 09/06/23 | 1600 | Fed Ex [signature] | 09/06/23 | 1600 | Shipping Date: 09/06/2023 FedEx master # 7733 2324 1396 |
| | | | | 9-7-23 | 12:30 | 2nd # 7733 2324 1683 |
| | | | | | | Received by Laboratory: (Signature, Date, Time) & condition |

GES.Navy_COC_Field
August 31, 2023

Page 1 of 1

**ARS Aleut Analytical, LLC**
**Port Allen Laboratory**

# SDG Report - Samples and Containers

| SDG Specific Data | | | | | |
|---|---|---|---|---|---|
| **SDG** | ARS1-23-01973 | **TAT Days** | 28 Calendar Days | **Project Type** | Environmental |
| **Sample Count** | 5 **Rpt Level** 4 | **Date Received** | 09/07/2023 | **COC Number** | 090623P13302 |
| **Client** | GES-AIS, LLC | **Discrepancy Resol** | N/A | **PO Number** | |
| **Client Code** | 1138 | **Client Deadline** | 10/05/2023 | **Job Number** | J310000600 |
| **Profile Number** | PN-01440 | | | **Job Location** | Hunters Point Shipyard, Parcel C Removal Site Evaluation |

| **Comment** | Priority sample per email. |
|---|---|

| Samples and Containers Checked In Thus Far | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
| 001 | HPPC-ESU-315A-031 | Soil/Solid/Sludge | 09/06/2023 10:20 | 09/06/2023 10:20 | H | 30 | 10 | PrePrep | |

| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | **Comments** |
|---|---|---|---|---|---|---|---|---|
| | 447544 | 1 | HDP Container | Plastic Zip Bag | | | | |

| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
|---|---|---|---|---|---|---|---|---|---|
| 002 | HPPC-ESU-315A-032 | Soil/Solid/Sludge | 09/06/2023 10:23 | 09/06/2023 10:23 | H | 30 | 10 | PrePrep | |

| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | **Comments** |
|---|---|---|---|---|---|---|---|---|
| | 447545 | 1 | HDP Container | Plastic Zip Bag | | | | |

| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
|---|---|---|---|---|---|---|---|---|---|
| 003 | HPPC-ESU-315A-033 | Soil/Solid/Sludge | 09/06/2023 10:30 | 09/06/2023 10:30 | H | 30 | 10 | PrePrep | |

| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | **Comments** |
|---|---|---|---|---|---|---|---|---|
| | 447546 | 1 | HDP Container | Plastic Zip Bag | | | | |

| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
|---|---|---|---|---|---|---|---|---|---|
| 004 | HPPC-ESU-315A-033-FD | Soil/Solid/Sludge | 09/06/2023 10:30 | 09/06/2023 10:30 | H | 30 | 10 | PrePrep | |

| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | **Comments** |
|---|---|---|---|---|---|---|---|---|
| | 447547 | 1 | HDP Container | Plastic Zip Bag | | | | |

| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
|---|---|---|---|---|---|---|---|---|---|
| 005 | HPPC-ESU-315A-034 | Soil/Solid/Sludge | 09/06/2023 10:35 | 09/06/2023 10:35 | H | 30 | 10 | PrePrep | |

| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | **Comments** |
|---|---|---|---|---|---|---|---|---|
| | 447548 | 1 | HDP Container | Plastic Zip Bag | | | | |

**ARS Aleut Analytical, LLC**
**Port Allen Laboratory**

Printed: 10/2/2023 12:04 PM
Page 2 of 2

## SDG Report - Analysis Assignments

| SDG | ARS1-23-01973 | Sample Count | 5 |
|---|---|---|---|
| Client | GES-AIS, LLC | Analysis Count | 2-7 |

| Sample Count Totals Per Analysis | | | |
|---|---|---|---|
| Analysis Code | Analysis Description | In/Out | Samples Count |
| GAM-IG21-SO | Gamma Spec - 21 Day Ingrowth  in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) | I | 5 |
| GPC-SR90-SO | Strontium-90 in (Soil, Sludge,  Biota, Sediment [SO, BI, VG]) | I | 2 |

| Analyses Assigned Per Fraction | | |
|---|---|---|
| Fraction | Analysis Code | X = Assigned |
| 001 | GAM-IG21-SO | X |
| 002 | GAM-IG21-SO | X |
| 003 | GAM-IG21-SO | X |
| 003 | GPC-SR90-SO | X |
| 004 | GAM-IG21-SO | X |
| 004 | GPC-SR90-SO | X |
| 005 | GAM-IG21-SO | X |

**ARS Aleut Analytical, LLC**
**Port Allen Laboratory**

**DQO Report for SDG**
ARS1-23-01973

Client Name:  GES-AIS, LLC                Profile Name:  Parcel C Rad Sampling                Report Level:  4

| Analysis Code | Prep Type | Units | Aliquot | Prep Code | Procedure | Count Time | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAM-IG21-SO | DG21 | pCi | g | N/A | PALA-RAD-007 | | | | | | |
| | | **Analyte** | | **RDL** | **LCS LL/UL** | **MS LL/UL** | **RadY LL/UL** | **GravY LL/UL** | **RER** | **RPD** | **Surr LL/UL** |
| | | Cs-137 (10045-97-3) | | 0.07 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ra-226 (13982-63-3) | | 0.1 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| GPC-SR90-SO | DRAD | pCi | g | N/A | PALA-RAD-032 | | | | | | |
| | | **Analyte** | | **RDL** | **LCS LL/UL** | **MS LL/UL** | **RadY LL/UL** | **GravY LL/UL** | **RER** | **RPD** | **Surr LL/UL** |
| | | Sr-90 (10098-97-2) | | 0.15 pCi/g | 75/125 | 60/140 | 30/110 | 30/110 | 1 | 25 | N/A |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**DQO Report for SDG**

ARS1-23-01973

| Analysis Code | Fraction | Units | Aliquot | Conductivity | Analyte Count |
|---|---|---|---|---|---|
| GAM-IG21-SO | 001 | pCi | g | N/A | 2 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Work Area 34 Phase I | | Cs-137 | |
| | | Parcel C Work Area 34 Phase I | | Ra-226 | |
| GAM-IG21-SO | 002 | pCi | g | N/A | 2 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Work Area 34 Phase I | | Cs-137 | |
| | | Parcel C Work Area 34 Phase I | | Ra-226 | |
| GAM-IG21-SO | 003 | pCi | g | N/A | 2 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Work Area 34 Phase I | | Cs-137 | |
| | | Parcel C Work Area 34 Phase I | | Ra-226 | |
| GAM-IG21-SO | 004 | pCi | g | N/A | 2 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Work Area 34 Phase I | | Cs-137 | |
| | | Parcel C Work Area 34 Phase I | | Ra-226 | |
| GAM-IG21-SO | 005 | pCi | g | N/A | 2 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Work Area 34 Phase I | | Cs-137 | |
| | | Parcel C Work Area 34 Phase I | | Ra-226 | |
| GPC-SR90-SO | 003 | pCi | g | N/A | 1 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Rad Sampling | | Sr-90 | |
| GPC-SR90-SO | 004 | pCi | g | N/A | 1 |
| | | **Group** | | **Analyte** | |
| | | Parcel C Rad Sampling | | Sr-90 | |

User: SLEESE  Last Modified: 9/28/2023 1:10:06 PM
Page 36 of 311

# PALA Sample Receipt Inspection Form

Client Name: __GES__
SDG: __ARS1- 23- 01973__

Sample Custodian: __Jenn Holt__    Survey Start Date: __9-7-23__   Survey Start Time: __14:15__

Thermometer ID: __E1054 0/2261__   Calibration Due Date: __1-12-24__   pH Paper Lot# __NA__

Exposure Rate Meter + Probe Unit ID: __273 629__    Calibration Due Date: __9-13-23__   Background: __5__ µR/hr

Count Rate Meter + Probe Unit ID: __268993__    Calibration Due Date: __9-19-23__   Background: __20__ cpm

Delivery Type (circle one):  Direct   Lock Box   Commercial Carrier: __Fed Ex__    Total # of ESCs: __1__

| External Shipping Container Tracking: | Exposure Rate (µR/hr) (limit <500 µR/hr) | Max External Swipe Counts (cpm) | Max Internal Swipe Counts (cpm) | ESC True Temps* (°C) | TRAX Matrix ID (circle all that apply): (See Section 4.3 of SOP) | | | |
|---|---|---|---|---|---|---|---|---|
| A: 773323241394 | 5 | 20 | 20 | | AQ | WD | WG | WO |
| B: | | | | | WS | WW | SI | UR |
| C: | | | | | (SO) | OL | BI | VG |
| D: | | | | | WP | SM | AF | |
| E: | | | | | | | | |
| F: | | | | | | | | |

*True temperature is recorded which includes any applicable correction factors.

## Visual Inspection:
### External Shipping Container   (Circle response)

| | |
|---|---|
| Good Condition with no Leaks or Tears | (Yes)   No |
| Marked Radioactive | Yes   (No) |
| UN2910 | Yes   (No) |
| Security Seals | (Yes)   No |
| If yes, intact? | (Yes)   No   N/A |

### Internal Shipping Container

| | |
|---|---|
| COC's Present | (Yes)   No |
| Well packaged container with no signs of leakage | (Yes)   No |

## COC/Sample Inspection   (Circle response)

| | |
|---|---|
| Sample Containers in good condition | (Yes)   No |
| No spills or leaks | (Yes)   No |
| Marked Radioactive | Yes   (No) |
| Durable labels w/indelible ink | (Yes)   No |
| COC reliquished/received correctly | (Yes)   No |
| Adequate volume/filled correctly | (Yes)   No |
| Hold Time sufficient for analysis | (Yes)   No |
| For VOC/Radon, Head space? | Yes   No   (N/A) |
| If yes, <6mm? | Yes   No   (N/A) |
| # of containers received matches # on COC | (Yes)   No |
| Samples received on ice? | Yes   (No) |
| Type (circle one): | Bagged Ice   Loose Ice   Blue Ice   (N/A) |

Comments:

_____
_____
_____
_____

## PALA Sample Survey Form

Client Name: ___GES___

SDG: ___ARS1- 23- 01973___

Pipette ID: _____    Tip Lot#: _____

Disposible pipette lot#: _____

| Sample ID from Client on COC or Sample | ESC Letter | Sample Container Type | Approx. Fill Level (%) | pH As Rec'd | pH Adjusted | Acid Lot # or Ind container temp (°C) | Vol. of Acid Used (mL) | cpm |
|---|---|---|---|---|---|---|---|---|
| | | | | pH <2 is Acceptable | | | | Acceptance Limits <100 cpm/cm² |
| HPPC-ECU-315A- 031 | A | Ziploc | 50 | NA | NA | NA | NA | 80 |
| HPPC-ECU-315A -032 | | | | | | | | |
| HPPC-ECU-315A-033 | | | | | | | | |
| HPPC-ECU-315A-033-FD | | | | | | | | |
| HPPC-ECU-315A-034 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sample Custodian: _Lauren Loubet_    Survey End Date: _9-7-23_    Survey/pH End Time: _14:17_

pH re-check required?  YES  or  NO    NOTE: Any metals sample acidified at sample receiving must be re-checked after a 24 hour hold.

If YES:    pH re-check date/time: _____ / _____    Analyst: _____    pH strip lot #: _____

Were all re-checked samples' pH < 2?  YES  or  NO*    *If no, complete and send to Project Management:
1. Section A of PALA-SR-001-FM-05 (24 Hour Hold pH Readjustment)
2. SR section of PALA-SR-001-FM-03 (Discrepant Sample Receipt Report).

PALA-SR-001-FM-02 r 00.3 Sample Survey Form
Effective Date: 7/7/2023 11:53 AM

Page ____ of ____

  **After printing this label:**

1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

ORIGIN ID:JCCA (925) 586-5968
ANDREW ALEXANDER
GES-AIS
200 FISHER STREET

SAN FRANCISCO, CA 94124
UNITED STATES US

SHIP DATE: 06SEP23
ACTWGT: 50.00 LB
CAD: 254128867/INET4640
DIMS: 24x12x16 IN

BILL SENDER

TO **KEITH GREENE**
**ARS ALEUT ANALYTICAL, LLC**
**2609 NORTH RIVER ROAD**

**PORT ALLEN LA 70767**
(225) 381-2991 REF: J310000400
INV:
PO: DEPT:

583J3/CEED/9AE3

FedEx Express

E

J233123073101uv

THU - 07 SEP 5:00P
STANDARD OVERNIGHT

1 of 2
TRK# 0201 **7733 2324 1396**
## MASTER ##

70767
LA-US MSY

**AM OPLA**



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

**for**

# GES-AIS, LLC

# Gamma Spec - Raw Data

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Analytical Batch Report**

Printed: 10/2/2023 11:12 AM
Page 1 of 1

| Analysis Batch ID | **ARS1-B23-01775** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Procedure** | PALA-RAD-007 | | | **Analysis** | GAM-IG21-SO | | | **Prep** | N/A | |
| **Description** | Gamma Spec - 21 Day Ingrowth  in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) | | | | | | | | | |

| ABatch Sample ID | Type | Blinds | SDG | FR | Run | Matrix | Holding Deadline | Client ID | Group Name | Lab Deadline |
|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | LCS | 1595-98-4 | | | | | 1595-98-4 - GAMMA GEOMETRY: 250 mL (8oz.) Tuna Can | | | |
| ARS1-B23-01775-02 | LCSD | 1595-98-4 | | | | | 1595-98-4 - GAMMA GEOMETRY: 250 mL (8oz.) Tuna Can | | | |
| ARS1-B23-01775-03 | MBL | | | | | | | | | |
| ARS1-B23-01775-04 | TRG | | ARS1-23-01973 | 001 | 1 | SO | | HPPC-ESU-315A-031 | Parcel C Work Area 34 Phase I | 10/02/23 |
| ARS1-B23-01775-05 | TRG | | ARS1-23-01973 | 002 | 1 | SO | | HPPC-ESU-315A-032 | Parcel C Work Area 34 Phase I | 10/02/23 |
| ARS1-B23-01775-06 | TRG | | ARS1-23-01973 | 003 | 1 | SO | | HPPC-ESU-315A-033 | Parcel C Work Area 34 Phase I | 10/02/23 |
| ARS1-B23-01775-07 | TRG | | ARS1-23-01973 | 004 | 1 | SO | | HPPC-ESU-315A-033-FD | Parcel C Work Area 34 Phase I | 10/02/23 |
| ARS1-B23-01775-08 | TRG | | ARS1-23-01973 | 005 | 1 | SO | | HPPC-ESU-315A-034 | Parcel C Work Area 34 Phase I | 10/02/23 |
| ARS1-B23-01775-09 | DUP | | Parent: ARS1-23-01973-005 | | | | | | | |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**LCS Report**
**Analytical Batch: ARS1-B23-01775**

| ABatch Sample ID | Isotope | Source ID | Ref Date | Ref ACT dpm | Expected Value CT | Mid Point Count Date | User ID | Mod Date |
|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | Am-241 | 1595-98-4 | 07/01/2012 | 50500 | 22747.74775 | 09/29/2023 | SWALDROP | 09/29/2023 |
| ARS1-B23-01775-02 | Am-241 | 1595-98-4 | 07/01/2012 | 50500 | 22747.74775 | 09/29/2023 | SWALDROP | 09/29/2023 |
| ARS1-B23-01775-01 | Co-60 | 1595-98-4 | 07/01/2012 | 95000 | 42792.79279 | 09/29/2023 | SWALDROP | 09/29/2023 |
| ARS1-B23-01775-02 | Co-60 | 1595-98-4 | 07/01/2012 | 95000 | 42792.79279 | 09/29/2023 | SWALDROP | 09/29/2023 |
| ARS1-B23-01775-01 | Cs-137 | 1595-98-4 | 07/01/2012 | 78700 | 35450.45045 | 09/29/2023 | SWALDROP | 09/29/2023 |
| ARS1-B23-01775-02 | Cs-137 | 1595-98-4 | 07/01/2012 | 78700 | 35450.45045 | 09/29/2023 | SWALDROP | 09/29/2023 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

Calculation Report
**ARS1-B23-01775**

Printed: 10/2/2023 8:03 AM
Page 1 of 3

| | Analytical Batch ID | **ARS1-B23-01775** |
|---|---|---|
| | Analysis Code | **GAM-IG21-SO** |
| | Procedure No | **PALA-RAD-007** |
| | Matrix | **Soil/Solid/Sludge** |

| ABatch Sample ID | Sample Type | SDG | Fracton | Client ID | Run | Isotope | ACT | CSU 1s | CSU 2s | MDA | DLC | CU 1s | CU 2s | MCL | Result Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | LCS | | | | | Am-241 | 21306.00000 | 940.40816 | 1843.20000 | 575.80000 | 287.90000 | 339.64286 | 665.70000 | | pCi/g |
| ARS1-B23-01775-01 | LCS | | | | | Co-60 | 43164.00000 | 1034.84694 | 2028.30000 | 776.40000 | 388.20000 | 645.05102 | 1264.30000 | | pCi/g |
| ARS1-B23-01775-01 | LCS | | | | | Cs-137 | 36899.00000 | 850.61224 | 1667.20000 | 264.40000 | 132.20000 | 390.06633 | 764.53000 | | pCi/g |
| ARS1-B23-01775-02 | LCSD | | | | | Am-241 | 23195.00000 | 1001.17347 | 1962.30000 | 390.30000 | 195.15000 | 301.43878 | 590.82000 | | pCi/g |
| ARS1-B23-01775-02 | LCSD | | | | | Co-60 | 40489.00000 | 1177.09184 | 2307.10000 | 776.80000 | 388.40000 | 899.64286 | 1763.30000 | | pCi/g |
| ARS1-B23-01775-02 | LCSD | | | | | Cs-137 | 36368.00000 | 837.70408 | 1641.90000 | 248.30000 | 124.15000 | 383.07143 | 750.82000 | | pCi/g |
| ARS1-B23-01775-03 | MBL | | | | | Cs-137 | 0.01177 | 0.01414 | 0.02772 | 0.04050 | 0.02025 | 0.01414 | 0.02771 | | pCi/g |
| ARS1-B23-01775-03 | MBL | | | | | Ra-226 | -0.00895 | 0.01682 | 0.03296 | 0.10500 | 0.05250 | 0.01681 | 0.03296 | | pCi/g |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | HPPC-ESU-315A-031 | 1 | Cs-137 | -0.02149 | 0.01994 | 0.03909 | 0.05150 | 0.02575 | 0.01994 | 0.03908 | | pCi/g |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | HPPC-ESU-315A-031 | 1 | Ra-226 | 0.39364 | 0.03917 | 0.07676 | 0.05820 | 0.02910 | 0.03731 | 0.07313 | | pCi/g |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | HPPC-ESU-315A-032 | 1 | Cs-137 | 0.01284 | 0.01609 | 0.03153 | 0.04540 | 0.02270 | 0.01608 | 0.03153 | | pCi/g |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | HPPC-ESU-315A-032 | 1 | Ra-226 | 0.33574 | 0.04244 | 0.08318 | 0.08250 | 0.04125 | 0.04118 | 0.08071 | | pCi/g |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | HPPC-ESU-315A-033 | 1 | Cs-137 | 0.00909 | 0.01722 | 0.03375 | 0.04560 | 0.02280 | 0.01722 | 0.03375 | | pCi/g |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | HPPC-ESU-315A-033 | 1 | Ra-226 | 0.30123 | 0.03847 | 0.07541 | 0.07550 | 0.03775 | 0.03738 | 0.07326 | | pCi/g |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | HPPC-ESU-315A-033-FD | 1 | Cs-137 | 0.00305 | 0.01733 | 0.03398 | 0.05020 | 0.02510 | 0.01733 | 0.03398 | | pCi/g |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | HPPC-ESU-315A-033-FD | 1 | Ra-226 | 0.35392 | 0.04462 | 0.08746 | 0.08910 | 0.04455 | 0.04329 | 0.08484 | | pCi/g |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | HPPC-ESU-315A-034 | 1 | Cs-137 | -0.00499 | 0.01634 | 0.03202 | 0.04360 | 0.02180 | 0.01634 | 0.03202 | | pCi/g |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | HPPC-ESU-315A-034 | 1 | Ra-226 | 0.36471 | 0.04139 | 0.08112 | 0.07320 | 0.03660 | 0.03989 | 0.07818 | | pCi/g |
| ARS1-B23-01775-09 | DUP | | | | | Cs-137 | -0.01712 | 0.01841 | 0.03608 | 0.05130 | 0.02565 | 0.01840 | 0.03607 | | pCi/g |
| ARS1-B23-01775-09 | DUP | | | | | Ra-226 | 0.40464 | 0.05275 | 0.10339 | 0.09630 | 0.04815 | 0.05128 | 0.10050 | | pCi/g |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**

**ARS1-B23-01775**

Printed: 10/2/2023 8:03 AM
Page 2 of 3

| | |
|---|---|
| **Analytical Batch ID** | **ARS1-B23-01775** |
| **Analysis Code** | **GAM-IG21-SO** |
| **Procedure No** | **PALA-RAD-007** |
| **Matrix** | **Soil/Solid/Sludge** |

| ABatch Sample ID | Sample Type | SDG | Fracton | Detector ID | Library | Geometry | Nuclide Energy (keV) | Peak Energy (keV) | FWHM | ALIQ | Sample Coll Date | Mid Point Count Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | LCS | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-01 | LCS | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-01 | LCS | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-02 | LCSD | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-02 | LCSD | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-02 | LCSD | | | ARS06 MCB | LCS Fission.Lib | 2275-19-5 250mL tc poly | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-03 | MBL | | | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-03 | MBL | | | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | ARS06 MCB | ITSI COUNT.Lib | 2275-19-5 250mL tc poly | | | | | 9/6/2023 | 9/29/2023 |
| ARS1-B23-01775-09 | DUP | | | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/29/2023 | 9/29/2023 |
| ARS1-B23-01775-09 | DUP | | | (ARS03) MC | ITSI COUNT.Lib | 250mL tuna can poly 1948-64-2 | | | | | 9/29/2023 | 9/29/2023 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**
**ARS1-B23-01775**

Printed: 10/2/2023 8:03 AM
Page 3 of 3



| | Analytical Batch ID | **ARS1-B23-01775** |
|---|---|---|
| | Analysis Code | **GAM-IG21-SO** |
| | Procedure No | **PALA-RAD-007** |
| | Matrix | **Soil/Solid/Sludge** |

| ABatch Sample ID | Sample Type | SDG | Fracton | Qualifier | Expected Result | Percent Recovery | RPD | RER | DER |
|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01775-01 | LCS | | | | 22747.74775 | 93.7% | | | |
| ARS1-B23-01775-01 | LCS | | | | 42792.79279 | 100.9% | | | |
| ARS1-B23-01775-01 | LCS | | | | 35450.45045 | 104.1% | | | |
| ARS1-B23-01775-02 | LCSD | | | | 22747.74775 | 102.0% | 8.5% | 0.97292 | 1.37524 |
| ARS1-B23-01775-02 | LCSD | | | | 42792.79279 | 94.6% | 6.4% | 1.20935 | 1.70675 |
| ARS1-B23-01775-02 | LCSD | | | | 35450.45045 | 102.6% | 1.4% | 0.31451 | 0.44478 |
| ARS1-B23-01775-03 | MBL | | | U | | | | | |
| ARS1-B23-01775-03 | MBL | | | U | | | | | |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | U | | | | | |
| ARS1-B23-01775-04 | TRG | ARS1-23-01973 | 001 | | | | | | |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | U | | | | | |
| ARS1-B23-01775-05 | TRG | ARS1-23-01973 | 002 | | | | | | |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | U | | | | | |
| ARS1-B23-01775-06 | TRG | ARS1-23-01973 | 003 | | | | | | |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | U | | | | | |
| ARS1-B23-01775-07 | TRG | ARS1-23-01973 | 004 | | | | | | |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | U | | | | | |
| ARS1-B23-01775-08 | TRG | ARS1-23-01973 | 005 | | | | | | |
| ARS1-B23-01775-09 | DUP | | | U | | | | 0.34894 | 0.49261 |
| ARS1-B23-01775-09 | DUP | | | | | | 10.4% | 0.42417 | 0.59554 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

| | Batch Sample ID | | **ARS1-B23-01775-01** | | |
|---|---|---|---|---|---|
| | **Analytical Batch** | ARS1-B23-01775 | **Analysis Date** | 9/29/2023 08:54 | |
| | **Analysis Code** | GAM-IG21-SO | **SDG** | | |
| | **Detector** | ARS06  MCB 133 | **Fraction** | | |
| **Ortec Gamma** | **Count Time (sec)** | 600 | **Run** | | |
| | **Library** | LCS Fission.Lib | | | |
| | **Geometry** | 2275-19-5 250mL tc poly | | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 2.1306E+004 | pCi/g | 1.8432E+003 | 5.7580E+002 | 2.8790E+002 |
| Co-60 | 4.3164E+004 | pCi/g | 2.0283E+003 | 7.7640E+002 | 3.8820E+002 |
| Cs-137 | 3.6899E+004 | pCi/g | 1.6672E+003 | 2.6440E+002 | 1.3220E+002 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:04:51 AM
AAA                             Spectrum name: ARS06049.An1

Sample description
        Batch ID:  23-01775-01
        SDG ID:  1595-98-4  Tech:  SDW

Spectrum Filename: C:\User\ARS06049.An1

Acquisition information
        Start time:                  9/29/2023 8:54:40 AM
        Live time:                   600
        Real time:                   605
        Dead time:                   0.76 %
        Detector ID:                    21

Detector system
    ARS06  MCB 133


Calibration
        Filename:                    2275-19-5 250mL tc poly cal 12-8-21.Clb
        2275-19-5 250mL tc poly
        12-8-21  EEC

        Energy Calibration
                Created:             12/8/2021 10:48:48 AM
                Zero offset:         0.100 keV
                Gain:                0.250 keV/channel
                Quadratic:           -3.095E-08 keV/channel^2

        Efficiency Calibration
                Created:             12/8/2021 11:58:07 AM
                Type:                Polynomial
                Uncertainty:         1.254 %
                Coefficients:        -0.502841  -4.041766   0.314910
                                     -0.026798   0.000803  -0.000009

Library Files
        Main analysis library:       LCS Fission.Lib
        Library Match Width:         0.500
        Peak stripping:              Library based

Analysis parameters
        Analysis engine:             Env32  G800W064
        Start channel:               10 (     2.60keV )
        Stop channel:                8000 (  1998.39keV )
        Peak rejection level:        40.000%
        Peak search sensitivity:     1
        Sample Size:                 1.0000E+00 +/- 0.000E+00%
        Activity scaling factor:     1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                     1.0000E+06
        Detection limit method:      Reg. Guide 4.16 Method
        Random error:                1.0000000E+00
        Systematic error:            1.0000000E+00
        Fraction Limit:              0.000%
        Background width:            best method (based on spectrum).
        Half lives decay limit:      12.000
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:04:51 AM
AAA                              Spectrum name: ARS06049.An1

        Activity range factor:      2.000
        Min. step backg. energy     0.000
        Multiplet shift channel     2.000

Corrections                         Status          Comments
    Decay correct to date:          YES      7/1/2012 2:00:00 PM
    Decay during acquisition:       NO
    Decay during collection:        NO
    True coincidence correction:    NO
    Peaked background correction:   YES      LCS.LCSD.Pbc
                                             9/21/2023 8:04:19 AM

    Absorption (Internal):          NO
    Geometry correction:            NO
    Random summing:                 NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
          Normalized diff:      0.0917
```

***** S U M M A R Y   O F   P E A K S   I N   R A N G E   *****

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 32.38 | 196. | 16.26 | 0.97 | 1.748E-02 | | | | |
| 36.73 | 170. | 21.26 | 0.98 | 2.095E-02 | | | | |
| 46.58 | 4357. | 2.26 | 0.87 | 2.877E-02 | | | | |
| 59.58 | 6692. | 1.56 | 0.91 | 3.972E-02 | 59.54 | 36.300 | 2.131E+04 | AM241 |
| 573.53 | 63. | 32.63 | 0.50 | 2.110E-02 | | | | |
| 661.78 | 10308. | 1.04 | 1.66 | 1.912E-02 | 661.66 | 85.210 | 3.690E+04 | CS137 |
| 1173.48 | 2732. | 2.09 | 1.97 | 1.249E-02 | 1173.24 | 99.900 | 4.324E+04 | CO60 |
| 1332.79 | 2445. | 2.05 | 2.08 | 1.122E-02 | 1332.50 | 99.982 | 4.308E+04 | CO60 |

*********** U N I D E N T I F I E D   P E A K   S U M M A R Y ************

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide |
|---|---|---|---|---|---|---|---|
| 129.11 | 32.29 | 411. | 196. | 1.122E+04 | 32.52 | 0.971 | – | D |
| 146.52 | 36.64 | 568. | 170. | 8.110E+03 | 42.52 | 0.976 | – | sD |
| 185.89 | 46.59 | 1913. | 4357. | 1.515E+05 | 4.52 | 0.870 | – | |
| 2294.08 | 573.43 | 118. | 63. | 3.004E+03 | 65.26 | 0.502 | – | s |

```
s - Peak fails shape tests.
D - Peak area deconvoluted.
L - Peak written from unknown list.
C - Area < Critical level.
```

----------------------------------------------------------------

This section based on library: LCS Fission.Lib

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:04:51 AM
AAA                          Spectrum name: ARS06049.An1
```

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid   Background   Net Area   Intensity   Uncert   FWHM
          Channel  Energy     Counts       Counts     Cts/Sec     2 Sigma % keV
```
_____

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---------|-------------|-----------------|-------------------|-----------------|-------------------|------------------|----------|
| AM-241  | 237.90      | 59.58           | 1461.             | 6692.           | 11.153            | 3.12             | 0.905    |
| CS-137  | 2647.24     | 661.78          | 233.              | 10308.          | 17.180            | 2.07             | 1.662    |
| CO-60   | 4695.63     | 1173.48         | 99.               | 2732.           | 4.554             | 4.18             | 1.973    |
| CO-60   | 5333.57     | 1332.79         | 16.               | 2445.           | 4.076             | 4.11             | 2.081    |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.
```

```
*****   S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E   *****
- Nuclide -   Average      ------------ Peak -------------
Name    Code  Activity     Energy   Activity Code MDA Value
              pCi/g        keV      pCi/g         pCi/g         COMMENTS
```
_____

```
AM-241        2.1306E+04                                      1.58E+05
                           59.54 2.131E+04 ( 5.758E+02 1.56E+00 3.63E+01 G

CS-137        3.6899E+04                                      1.10E+04
                          661.66 3.690E+04 ( 2.644E+02 1.04E+00 8.52E+01 G

CO-60         4.3164E+04                                      1.93E+03
                         1173.24 4.324E+04 ( 7.764E+02 2.09E+00 9.99E+01 G
                         1332.50 4.308E+04 ( 3.720E+02 2.05E+00 1.00E+02 G
```

```
  ( - This peak used in the nuclide activity average.

  * - Peak is too wide, but only one peak in library.
  ! - Peak is part of a multiplet and this area went
      negative during deconvolution.
  ? - Peak is too narrow.
  @ - Peak is too wide at FW25M, but ok at FWHM.
  % - Peak fails sensitivity test.
  $ - Peak identified, but first peak of this nuclide
      failed one or more qualification tests.
  + - Peak activity higher than counting uncertainty range.
  - - Peak activity lower than counting uncertainty range.
  = - Peak outside analysis energy range.
  & - Calculated peak centroid is not close enough to the
      library energy centroid for positive identification.
  P - Peakbackground subtraction
  } - Peak is too close to another for the activity
      to be found directly.

  Nuclide Codes:                 Peak Codes:
  T - Thermal Neutron Activation    G - Gamma Ray
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:04:51 AM
AAA                         Spectrum name: ARS06049.An1

   F - Fast Neutron Activation        X - X-Ray
   I - Fission Product                P - Positron Decay
   N - Naturally Occurring Isotope    S - Single-Escape
   P - Photon Reaction                D - Double-Escape
   C - Charged Particle Reaction      K - Key Line
   M - No MDA Calculation             A - Not in Average
   R - Coincidence Corrected          C - Coincidence Peak
   H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


*************** D I S C A R D E D   I S O T O P E   P E A K S *************** 
Nuclide Centroid  Background   Net Area    Intensity   Uncert     Activity
         Energy    Counts       Counts     Cts/Sec   2 Sigma %
_____
   P - Peakbackground subtraction

*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count  Time Corrected  Uncertainty   2 Sigma
Nuclide      Activity       Activity       Counting      Total       MDA
             pCi/g          pCi/g           pCi/g        pCi/g       pCi/g
_____
AM-241      2.0925E+04     2.1306E+04     6.6570E+02   1.8432E+03  5.758E+02
CS-137      2.8500E+04     3.6899E+04     7.6453E+02   1.6672E+03  2.644E+02
CO-60       9.8394E+03     4.3164E+04     1.2643E+03   2.0283E+03  7.764E+02
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
--------------------------   S U M M A R Y   ---------------------------
Total Activity (    2.6 to  1998.4 keV)    5.926E+04  pCi/g
Total Decayed Activity (    2.6 to  1998.4 keV) 1.0136937E+05  pCi/g


Analyzed by: _____
                  Countroom


Reviewed by: _____
                  Supervisor


Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 9/29/2023 9:20 AM
Page 1 of 1

## Ortec Gamma

| Batch Sample ID | | **ARS1-B23-01775-02** | |
|---|---|---|---|
| **Analytical Batch** | ARS1-B23-01775 | **Analysis Date** | 9/29/2023 09:07 |
| **Analysis Code** | GAM-IG21-SO | **SDG** | |
| **Detector** | ARS06  MCB 133 | **Fraction** | |
| **Count Time (sec)** | 600 | **Run** | |
| **Library** | LCS Fission.Lib | | |
| **Geometry** | 2275-19-5 250mL tc poly | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 2.3195E+004 | pCi/g | 1.9623E+003 | 3.9030E+002 | 1.9515E+002 |
| Co-60 | 4.0489E+004 | pCi/g | 2.3071E+003 | 7.7680E+002 | 3.8840E+002 |
| Cs-137 | 3.6368E+004 | pCi/g | 1.6419E+003 | 2.4830E+002 | 1.2415E+002 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:17:53 AM
AAA                               Spectrum name: ARS06050.An1

Sample description
      Batch ID:  23-01775-02
      SDG ID:  1595-98-4  Tech:  SDW

Spectrum Filename: C:\User\ARS06050.An1

Acquisition information
      Start time:              9/29/2023 9:07:41 AM
      Live time:               600
      Real time:               605
      Dead time:                 0.75 %
      Detector ID:                21

Detector system
   ARS06  MCB 133


Calibration
      Filename:                2275-19-5 250mL tc poly cal 12-8-21.Clb
      2275-19-5 250mL tc poly
      12-8-21   EEC

         Energy Calibration
            Created:           12/8/2021 10:48:48 AM
            Zero offset:       0.100 keV
            Gain:              0.250 keV/channel
            Quadratic:         -3.095E-08 keV/channel^2

         Efficiency Calibration
            Created:           12/8/2021 11:58:07 AM
            Type:              Polynomial
            Uncertainty:       1.254 %
            Coefficients:      -0.502841   -4.041766    0.314910
                               -0.026798    0.000803   -0.000009

Library Files
      Main analysis library:   LCS Fission.Lib
      Library Match Width:     0.500
      Peak stripping:          Library based

Analysis parameters
      Analysis engine:         Env32   G800W064
      Start channel:           10 (      2.60keV )
      Stop channel:            8000 (   1998.39keV )
      Peak rejection level:    40.000%
      Peak search sensitivity: 1
      Sample Size:             1.0000E+00 +/- 0.000E+00%
      Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                               1.0000E+06
      Detection limit method:  Reg. Guide 4.16 Method
      Random error:            1.0000000E+00
      Systematic error:        1.0000000E+00
      Fraction Limit:          0.000%
      Background width:        best method (based on spectrum).
      Half lives decay limit:  12.000
```

```
        ORTEC  g v - i (3263) Env32  G800W064  9/29/2023 9:17:53 AM
AAA                           Spectrum name: ARS06050.An1

        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                        Status          Comments
    Decay correct to date:          YES     7/1/2012 2:00:00 PM
    Decay during acquisition:       NO
    Decay during collection:        NO
    True coincidence correction:    NO
    Peaked background correction:   YES     LCS.LCSD.Pbc
                                            9/21/2023 8:04:19 AM

    Absorption (Internal):          NO
    Geometry correction:            NO
    Random summing:                 NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:        0.0767

*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
    Peak      Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
    Energy                           Factor    Energy   Ratio     pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 12.30 | 137. | 13.26 | 0.95 | 1.599E-03 | | | | |
| 16.53 | 84. | 24.16 | 0.95 | 4.975E-03 | | | | |
| 19.40 | 54. | 36.13 | 0.96 | 7.261E-03 | | | | |
| 32.14 | 244. | 14.83 | 1.05 | 1.737E-02 | | | | |
| 36.84 | 124. | 33.30 | 0.96 | 2.113E-02 | | | | |
| 46.56 | 4267. | 2.30 | 0.92 | 2.874E-02 | | | | |
| 56.10 | 224. | 23.23 | 1.00 | 3.693E-02 | | | | |
| 59.60 | 7285. | 1.27 | 1.00 | 3.970E-02 | 59.54 | 36.300 | 2.320E+04 | AM241 |
| 572.82 | 61. | 36.49 | 1.89 | 2.112E-02 | | | | |
| 661.78 | 10159. | 1.03 | 1.54 | 1.912E-02 | 661.66 | 85.210 | 3.637E+04 | CS137 |
| 1173.45 | 2558. | 2.18 | 2.11 | 1.249E-02 | 1173.24 | 99.900 | 4.049E+04 | CO60 |
| 1332.77 | 2477. | 2.09 | 2.05 | 1.122E-02 | 1332.50 | 99.982 | 4.365E+04 | CO60 |
| 1617.66 | 9. | 33.33 | 1.12 | 9.367E-03 | | | | |

```
*********** U N I D E N T I F I E D   P E A K   S U M M A R Y ***********
    Peak Centroid  Background Net Area  Efficiency  Uncert  FWHM  Suspected
   Channel  Energy   Counts    Counts   * Area    2 Sigma %  keV  Nuclide
```

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide |
|---|---|---|---|---|---|---|---|
| 48.79 | 12.37 | 96. | 137. | 8.556E+04 | 26.52 | 0.947 | – sD |
| 65.72 | 16.60 | 164. | 84. | 1.688E+04 | 48.33 | 0.952 | – sD |
| 77.19 | 19.47 | 163. | 54. | 7.430E+03 | 72.26 | 0.956 | – sD |
| 128.13 | 32.15 | 442. | 244. | 1.402E+04 | 29.66 | 1.054 | – |
| 146.93 | 36.85 | 661. | 124. | 5.879E+03 | 66.59 | 0.959 | – s |
| 185.82 | 46.55 | 1915. | 4267. | 1.485E+05 | 4.60 | 0.915 | – |
| 224.04 | 56.06 | 1263. | 225. | 6.099E+03 | 46.57 | 0.999 | – sD |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:17:53 AM
AAA                              Spectrum name: ARS06050.An1

   Channel   Energy  Background   Net area   Eff*Area   Uncert   FWHM  Suspected
   2291.20   572.78    130.          61.    2.907E+03    72.98   1.886   -      s
   6474.56  1617.66      0.           9.    9.608E+02    66.67   1.123   -      s

   s - Peak fails shape tests.
   D - Peak area deconvoluted.
   L - Peak written from unknown list.
   C - Area < Critical level.
```

------------------------------------------------------------

This section based on library: LCS Fission.Lib

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid  Background  Net Area   Intensity   Uncert   FWHM
          Channel  Energy    Counts      Counts     Cts/Sec     2 Sigma % keV

AM-241    237.73    59.54     662.        7285.      12.142      2.55     1.003D
CS-137   2647.21   661.78     205.       10159.      16.932      2.06     1.537
CO-60    4695.50  1173.45      99.        2558.       4.263      4.35     2.106
CO-60    5333.49  1332.77      40.        2477.       4.129      4.19     2.053

   s - Peak fails shape tests.
   D - Peak area deconvoluted.
   A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average    ------------ Peak -------------
Name   Code  Activity    Energy   Activity Code MDA Value
             pCi/g        keV     pCi/g          pCi/g          COMMENTS
─────────────────────────────────────────────────────────────────────────────

AM-241       2.3195E+04                               1.58E+05
                         59.54 2.320E+04 (  3.903E+02 1.27E+00 3.63E+01 G

CS-137       3.6368E+04                               1.10E+04
                        661.66 3.637E+04 (  2.483E+02 1.03E+00 8.52E+01 G

CO-60        4.0489E+04                               1.93E+03
                       1173.24 4.049E+04 (  7.768E+02 2.18E+00 9.99E+01 G
                       1332.50 4.365E+04 +  5.644E+02 2.09E+00 1.00E+02 G
   ( - This peak used in the nuclide activity average.

   * - Peak is too wide, but only one peak in library.
   ! - Peak is part of a multiplet and this area went
       negative during deconvolution.
   ? - Peak is too narrow.
   @ - Peak is too wide at FW25M, but ok at FWHM.
   % - Peak fails sensitivity test.
   $ - Peak identified, but first peak of this nuclide
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 9:17:53 AM
AAA                        Spectrum name: ARS06050.An1
```

```
        failed one or more qualification tests.
  + - Peak activity higher than counting uncertainty range.
  - - Peak activity lower than counting uncertainty range.
  = - Peak outside analysis energy range.
  & - Calculated peak centroid is not close enough to the
      library energy centroid for positive identification.
  P - Peakbackground subtraction
  } - Peak is too close to another for the activity
      to be found directly.
```

```
  Nuclide Codes:                   Peak Codes:
  T - Thermal Neutron Activation   G - Gamma Ray
  F - Fast Neutron Activation      X - X-Ray
  I - Fission Product              P - Positron Decay
  N - Naturally Occurring Isotope  S - Single-Escape
  P - Photon Reaction              D - Double-Escape
  C - Charged Particle Reaction    K - Key Line
  M - No MDA Calculation           A - Not in Average
  R - Coincidence Corrected        C - Coincidence Peak
  H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background   Net Area   Intensity   Uncert     Activity
         Energy    Counts       Counts    Cts/Sec    2 Sigma %
```

```
  P - Peakbackground subtraction
```

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
            Time of Count  Time Corrected  Uncertainty  2 Sigma
Nuclide       Activity        Activity      Counting     Total        MDA
               pCi/g           pCi/g         pCi/g        pCi/g       pCi/g
```

| Nuclide | Time of Count Activity pCi/g | Time Corrected Activity pCi/g | Uncertainty Counting pCi/g | 2 Sigma Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|
| AM-241 | 2.2781E+04 | 2.3195E+04 | 5.9082E+02 | 1.9623E+03 | 3.903E+02 |
| CS-137 | 2.8089E+04 | 3.6368E+04 | 7.5082E+02 | 1.6419E+03 | 2.483E+02 |
| CO-60  | 9.2296E+03 | 4.0489E+04 | 1.7633E+03 | 2.3071E+03 | 7.768E+02 |

```
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
--------------------------- S U M M A R Y  ---------------------------
Total Activity (    2.6 to  1998.4 keV)     6.010E+04  pCi/g
Total Decayed Activity (    2.6 to  1998.4 keV) 1.0005228E+05  pCi/g
```

```
Analyzed by: _____
                    Countroom


Reviewed by: _____
                    Supervisor


Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

## Ortec Gamma

| Batch Sample ID | | **ARS1-B23-01775-03** | |
|---|---|---|---|
| Analytical Batch | ARS1-B23-01775 | Analysis Date | 9/29/2023 11:33 |
| Analysis Code | GAM-IG21-SO | SDG | |
| Detector | (ARS03) MCB 129 | Fraction | |
| Count Time (sec) | 3600 | Run | |
| Library | ITSI COUNT.Lib | | |
| Geometry | 250mL tuna can poly 1948-64-2 | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | -2.9686E-002 | pCi/g | 7.7093E-002 | 1.2900E-001 | 6.4500E-002 |
| Bi-212 | -3.2830E-002 | pCi/g | 3.0302E-001 | 4.6900E-001 | 2.3450E-001 |
| Bi-214 | -8.9510E-003 | pCi/g | 3.2959E-002 | 1.0500E-001 | 5.2500E-002 |
| Co-60 | 8.0943E-003 | pCi/g | 1.3170E-002 | 3.2800E-002 | 1.6400E-002 |
| Cs-137 | 1.1772E-002 | pCi/g | 2.7718E-002 | 4.0500E-002 | 2.0250E-002 |
| Eu-152 | 6.3852E-002 | pCi/g | 4.8968E-002 | 2.5100E-001 | 1.2550E-001 |
| Eu-154 | 6.3764E-002 | pCi/g | 5.8511E-002 | 6.5800E-002 | 3.2900E-002 |
| K-40 | -8.8628E-002 | pCi/g | 3.9123E-001 | 6.1600E-001 | 3.0800E-001 |
| Pa-234 | 4.3594E-002 | pCi/g | 7.8398E-002 | 1.4300E-001 | 7.1500E-002 |
| Pb-210 | 1.6362E-001 | pCi/g | 6.4570E-001 | 9.8200E-001 | 4.9100E-001 |
| Pb-212 | -2.2200E-002 | pCi/g | 6.1662E-002 | 1.0700E-001 | 5.3500E-002 |
| Pb-214 | 1.1573E-002 | pCi/g | 6.1100E-002 | 1.0700E-001 | 5.3500E-002 |
| Ra-226 | -6.1143E-001 | pCi/g | 5.9618E-001 | 1.0000E+000 | 5.0000E-001 |
| Ra-228 | 4.7797E-002 | pCi/g | 8.6108E-002 | 1.2500E-001 | 6.2500E-002 |
| Tl-208 | 2.1154E-002 | pCi/g | 2.8557E-002 | 3.9400E-002 | 1.9700E-002 |
| U-235 | 5.1170E-002 | pCi/g | 1.4428E-001 | 2.2000E-001 | 1.1000E-001 |
| U-238 | -4.1961E-001 | pCi/g | 6.6769E-001 | 1.1500E+000 | 5.7500E-001 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                              Spectrum name: ARS03249.An1

Sample description
     Batch ID:  23-01775-03
     SDG ID:  MBL  Tech:  SDW

Spectrum Filename: C:\User\ARS03249.An1

Acquisition information
     Start time:                9/29/2023 11:33:55 AM
     Live time:                 3600
     Real time:                 3603
     Dead time:                    0.08 %
     Detector ID:                    17

Detector system
   (ARS03) MCB 129


Calibration
     Filename:                  1948-64-2 250mL tc poly cal 12-15-17.Clb
     250mL tuna can poly 1948-64-2
     12-15-17 EEC

        Energy Calibration
           Created:            12/15/2017 11:10:20 AM
           Zero offset:        0.253 keV
           Gain:               0.250 keV/channel
           Quadratic:          -1.778E-08 keV/channel^2

        Efficiency Calibration
           Created:            12/15/2017 12:18:46 PM
           Type:               Polynomial
           Uncertainty:        1.552 %
           Coefficients:       -0.414479  -4.439273   0.364604
                               -0.031228   0.000978  -0.000011

Library Files
     Main analysis library:     ITSI COUNT.Lib
     Library Match Width:       0.500
     Peak stripping:            Library based

Analysis parameters
     Analysis engine:           Env32   G800W064
     Start channel:                 10 (     2.75keV )
     Stop channel:                8000 (  1997.02keV )
     Peak rejection level:      1000.000%
     Peak search sensitivity:   1
     Sample Size:               3.6020E+02 +/- 0.000E+00%
     Activity scaling factor:   1.0000E+06/(  1.0000E+00*  3.6020E+02) =
                                2.7762E+03
     Detection limit method:    Reg. Guide 4.16 Method
     Random error:              1.0000000E+00
     Systematic error:          1.0000000E+00
     Fraction Limit:            0.000%
     Background width:          5
     Half lives decay limit:    12.000
```

```
        ORTEC  g v - i  (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                          Spectrum name: ARS03249.An1


          Activity range factor:        2.000
          Min. step backg. energy       0.000
          Multiplet shift channel       2.000

Corrections                          Status          Comments
          Decay correct to date:         NO
          Decay during acquisition:      YES
          Decay during collection:       NO
          True coincidence correction:   NO
          Peaked background correction:  YES       ITSI.Pbc
                                                   9/21/2023 8:26:46 AM

          Absorption (Internal):         NO
          Geometry correction:           NO
          Random summing:                NO


total peaks alloc.     0 cutoff: 0.00E+00 %
          Energy Calibration
              Normalized diff:       0.2827

*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
   Peak      Area   Uncert  FWHM     Corrctn   Nuclide  Brnch.    Act.     Nuc
   Energy                            Factor    Energy   Ratio     pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 37.70 | 12. | 67.40 | 0.47 | 2.159E-02 | | | | |
| 46.80 | 61. | 22.94 | 0.55 | 2.653E-02 | 46.52 | 4.000 | PBC<MDA | PB210 |
| 60.24 | 4. | 201.12 | 0.89 | 3.480E-02 | 59.54 | 35.900 | 7.437E-03 | Am241 |
| 63.36 | 44. | 27.89 | 0.89 | 3.649E-02 | 63.29 | 3.900 | PBC<MDA | U238 |
| 77.03 | 6. | 165.09 | 0.34 | 4.214E-02 | | | | |
| 92.83 | 78. | 17.66 | 0.47 | 4.522E-02 | 92.38 | 2.570 | PBC<MDA | U238 |
| | | | | | 92.80 | 3.000 | PBC<MDA | U238 |
| 94.67 | 17. | 148.39 | 0.92 | 4.537E-02 | 94.67 | 15.500 | PBC<MDA | PA234 |
| 98.44 | 7. | 340.83 | 0.92 | 4.559E-02 | 98.44 | 25.100 | PBC<MDA | PA234 |
| 111.00 | 6. | 265.20 | 0.93 | 4.546E-02 | 111.00 | 8.550 | PBC<MDA | PA234 |
| 119.40 | 5. | 173.21 | 0.59 | 4.487E-02 | | | | |
| 123.10 | 15. | 115.66 | 0.94 | 4.452E-02 | 123.10 | 40.460 | PBC<MDA | EU154 |
| 143.76 | 8. | 177.75 | 0.96 | 4.202E-02 | 143.76 | 10.500 | PBC<MDA | U235 |
| 163.35 | 7. | 218.76 | 0.98 | 3.932E-02 | 163.35 | 4.700 | PBC<MDA | U235 |
| 171.82 | 6. | 107.62 | 0.38 | 3.817E-02 | | | | |
| 185.56 | 37. | 35.93 | 2.03 | 3.636E-02 | 186.21 | 3.640 | PBC<MDA | RA226 |
| 209.69 | 10. | 87.15 | 1.02 | 3.351E-02 | | | | |
| 213.15 | 6. | 114.80 | 1.02 | 3.312E-02 | | | | |
| 226.87 | 4. | 291.94 | 1.03 | 3.164E-02 | 226.87 | 6.500 | PBC<MDA | PA234 |
| 238.63 | -14. | 138.83 | 1.04 | 3.050E-02 | 238.63 | 43.100 | PBC<MDA | PB212 |
| 241.98 | 7. | 263.93 | 1.05 | 3.019E-02 | 241.98 | 7.500 | PBC<MDA | PB214 |
| 244.67 | 14. | 144.52 | 1.05 | 2.995E-02 | 244.67 | 7.616 | PBC<MDA | EU152 |
| 248.04 | 10. | 191.74 | 1.05 | 2.965E-02 | 248.04 | 6.600 | PBC<MDA | EU154 |
| 270.86 | 11. | 66.18 | 0.25 | 2.777E-02 | | | | |
| 277.36 | 3. | 476.77 | 1.08 | 2.728E-02 | 277.36 | 6.500 | PBC<MDA | TL208 |
| 295.72 | 33. | 33.71 | 0.73 | 2.600E-02 | 295.21 | 18.500 | PBC<MDA | PB214 |
| 301.17 | 3. | 227.22 | 1.10 | 2.565E-02 | 300.09 | 3.270 | PBC<MDA | PB212 |

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                            Spectrum name: ARS03249.An1

  pk energy     area    uncert   fwhm     corr        nuclide  brnch.    act.     nuc
   303.97       13.    64.31    1.10   2.547E-02
   428.89        2.   186.41    0.29   1.975E-02
   511.08      111.    12.96    2.52   1.742E-02     510.72   22.500  5.899E-01 TL208
   569.26        3.   358.95    1.32   1.615E-02     569.26   10.400  PBC<MDA PA234
   583.14       13.    67.42    1.33   1.588E-02     583.14   86.000  PBC<MDA TL208
   591.70       17.    45.75    1.34   1.572E-02     591.70    4.600  PBC<MDA EU154
   609.61       20.    33.01    0.40   1.540E-02     609.31   44.791  PBC<MDA BI214
   661.66        7.   117.72    1.40   1.455E-02     661.66   85.210  PBC<MDA CS137
   678.23       13.    37.04    0.70   1.430E-02
   723.30        6.   165.55    1.45   1.368E-02     723.30   19.700  PBC<MDA EU154
   867.39       18.    37.93    1.56   1.205E-02     867.39    4.176  PBC<MDA EU152
   880.51        6.   117.85    1.58   1.193E-02     880.51    6.500  PBC<MDA PA234
   911.07        8.    90.02    1.60   1.164E-02     911.07   29.000  PBC<MDA Ra228
   946.00        4.   123.99    1.63   1.134E-02     946.00   20.000  PBC<MDA PA234
   964.00        8.    96.82    1.64   1.119E-02     964.00   14.580  PBC<MDA EU152
                                                     964.60    5.452  PBC<MDA Ra228
  1085.80        4.   106.94    1.74   1.026E-02    1085.80   10.290  PBC<MDA EU152
  1112.07        1.   733.78    1.76   1.008E-02    1112.07   13.580  PBC<MDA EU152
  1119.97       -5.   164.17    1.76   1.003E-02    1120.29   14.797  PBC<MDA BI214
  1173.24        2.   288.68    1.80   9.688E-03    1173.24   99.900  PBC<MDA CO60
  1238.11        2.   450.69    1.85   9.299E-03    1238.11    5.859  PBC<MDA BI214
  1332.50        5.    81.34    1.92   8.781E-03    1332.50   99.982  PBC<MDA CO60
  1394.10        2.   254.42    1.97   8.470E-03    1394.10    3.900  PBC<MDA PA234
  1408.08        5.    84.40    1.98   8.401E-03    1408.08   21.210  PBC<MDA EU152
  1460.75       -4.   220.69    2.02   8.152E-03    1460.75   10.700  PBC<MDA K40
  1620.56       -1.   626.96    2.13   7.464E-03    1620.56    2.750  PBC<MDA BI212
  1763.26       -3.   196.34    2.23   6.917E-03    1764.49   15.357  PBC<MDA BI214


*********** U N I D E N T I F I E D      P E A K    S U M M A R Y ***********
    Peak Centroid  Background Net Area  Efficiency   Uncert   FWHM  Suspected
  Channel   Energy   Counts    Counts    * Area     2 Sigma %  keV   Nuclide
  _____
   149.95    37.70     30.      12. 5.696E+02    134.80    0.475 BA-139
   241.13    60.40     46.       1. 3.624E+01   1527.15    0.886 EU-155
   307.43    77.03     40.       6. 1.305E+02    330.19    0.338 PB-212
   477.09   119.40     35.       5. 1.114E+02    346.41    0.589 BA-140
   687.02   171.82     22.       6. 1.677E+02    215.24    0.383 GD-153
   742.06   185.55     53.      37. 1.026E+03     71.86    2.028 U-235   s
   838.67   209.37     32.      10. 2.939E+02    174.30    1.018 AC-228  sc
   852.54   212.83     19.       6. 1.756E+02    229.60    1.021 NP-237  sc
  1083.67   270.86     21.      11. 3.961E+02    132.37    0.251  -      s
  1183.23   295.72     30.      33. 1.254E+03     67.42    0.726 PB-214  s
  1205.04   301.16     25.       3. 1.256E+02    454.43    1.097 PB-212  sc
  1216.24   303.96     28.      13. 5.067E+02    128.63    1.099 SE-75   sD
  1716.57   428.89      7.       2. 1.013E+02    372.83    0.286 RH-106  sc
  2045.74   511.08     24.     111. 6.372E+03     25.92    2.519 NA-22
```

```
        ORTEC g v - i (3263) Env32  G800V064  9/29/2023 12:34:09 PM
AAA                           Spectrum name: ARS03249.An1

  Channel   Energy Background  Net area   Eff*Area   Uncert   FWHM  Suspected
 2715.29   678.23         3.        13. 8.812E+02    74.08   0.702  AG-110M s

  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
```

--------------------------------------------------------------

This section based on library: ITSI COUNT.Lib


```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
 Nuclide  Peak    Centroid Background  Net Area  Intensity   Uncert  FWHM
          Channel Energy   Counts      Counts    Cts/Sec     2 Sigma % keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| EU-152 | 157.23 | 39.52 | 311. | -14. | -0.004 | 364.40 | 0.868s |
| EU-152 | 159.64 | 40.12 | 297. | -14. | -0.004 | 356.11 | 0.868s |
| EU-154 | 171.17 | 43.00 | 281. | 0. | 0.000 | 2000.00 | 0.871s |
| EU-152 | 180.78 | 45.40 | 281. | 0. | 0.000 | 2000.00 | 0.873s |
| PB-210 | 186.37 | 46.80 | 102. | 8. | 0.002 | 394.50 | 0.551s |
| EU-154 | 193.99 | 48.70 | 274. | 0. | 0.000 | 2000.00 | 0.876 |
| Am-241 | 237.40 | 59.54 | 251. | -18. | -0.005 | 259.62 | 0.886s |
| U-238 | 252.42 | 63.29 | 265. | -29. | -0.008 | 158.93 | 0.889 |
| U-238 | 368.90 | 92.38 | 379. | -42. | -0.012 | 83.81 | 0.915s |
| U-238 | 370.59 | 92.80 | 334. | -13. | -0.004 | 385.34 | 0.915A |
| PA-234 | 378.07 | 94.67 | 287. | 17. | 0.005 | 296.77 | 0.917s |
| PA-234 | 393.17 | 98.44 | 263. | 7. | 0.002 | 681.66 | 0.920s |
| PA-234 | 398.22 | 99.70 | 297. | -7. | -0.002 | 732.42 | 0.921s |
| PA-234 | 443.47 | 111.00 | 103. | 6. | 0.002 | 530.40 | 0.931s |
| EU-152 | 486.63 | 121.78 | 144. | -15. | -0.004 | 237.98 | 0.941s |
| EU-154 | 491.92 | 123.10 | 135. | 15. | 0.004 | 231.32 | 0.942s |
| PA-234 | 524.68 | 131.28 | 84. | -5. | -0.001 | 563.13 | 0.949s |
| U-235 | 574.65 | 143.76 | 89. | 8. | 0.002 | 355.50 | 0.960s |
| U-235 | 653.10 | 163.35 | 91. | 7. | 0.002 | 437.53 | 0.977s |
| RA-226 | 744.65 | 186.21 | 170. | -39. | -0.011 | 97.30 | 0.997s |
| U-235 | 821.14 | 205.31 | 212. | -17. | -0.005 | 242.87 | 1.014s |
| PA-234 | 907.48 | 226.87 | 61. | 4. | 0.001 | 583.88 | 1.032s |
| PB-212 | 954.57 | 238.63 | 193. | -14. | -0.004 | 277.65 | 1.043 |
| PB-214 | 967.99 | 241.98 | 186. | 7. | 0.002 | 527.87 | 1.046 |
| EU-152 | 978.76 | 244.67 | 193. | 14. | 0.004 | 289.05 | 1.048s |
| EU-154 | 992.26 | 248.04 | 193. | 10. | 0.003 | 383.49 | 1.051s |
| TL-208 | 1109.68 | 277.36 | 59. | 3. | 0.001 | 953.53 | 1.076 |
| PB-214 | 1181.18 | 295.21 | 173. | -6. | -0.002 | 619.07 | 1.092s |
| EU-152 | 1377.77 | 344.30 | 65. | -8. | -0.002 | 326.44 | 1.134 |
| TL-208 | 2044.31 | 510.72 | 186. | -28. | -0.008 | 142.47 | 2.524 |
| PA-234 | 2278.79 | 569.26 | 37. | 3. | 0.001 | 717.90 | 1.323s |
| TL-208 | 2334.38 | 583.14 | 25. | 13. | 0.004 | 134.85 | 1.334 |
| EU-154 | 2368.67 | 591.70 | 15. | 17. | 0.005 | 91.51 | 1.342s |
| BI-214 | 2439.22 | 609.31 | 47. | -6. | -0.002 | 368.17 | 1.356s |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                            Spectrum name: ARS03249.An1
```

| Nuclide | Channel | Energy | Background | Net area | Cnts/sec | Uncert | FWHM |
|---------|---------|--------|-----------|----------|----------|--------|------|
| CS-137 | 2648.91 | 661.66 | 21. | 7. | 0.002 | 235.43 | 1.399s |
| PA-234 | 2798.88 | 699.10 | 36. | -11. | -0.003 | 195.32 | 1.430s |
| EU-154 | 2895.82 | 723.30 | 43. | 6. | 0.002 | 331.11 | 1.449s |
| BI-212 | 2911.32 | 727.17 | 52. | -3. | -0.001 | 923.00 | 1.452s |
| PA-234 | 2934.68 | 733.00 | 54. | -7. | -0.002 | 302.47 | 1.457s |
| EU-154 | 3029.62 | 756.70 | 22. | -2. | -0.001 | 706.32 | 1.476s |
| TL-208 | 3056.06 | 763.30 | 26. | -3. | -0.001 | 510.07 | 1.482s |
| BI-214 | 3076.31 | 768.36 | 47. | -5. | -0.001 | 179.31 | 1.486s |
| EU-152 | 3118.55 | 778.90 | 22. | -5. | -0.002 | 320.41 | 1.494s |
| BI-212 | 3144.67 | 785.42 | 25. | -5. | -0.001 | 244.89 | 1.499 |
| PA-234 | 3235.53 | 808.10 | 35. | -14. | -0.004 | 163.18 | 1.518s |
| PA-234 | 3327.67 | 831.10 | 29. | -8. | -0.002 | 252.64 | 1.536s |
| TL-208 | 3445.33 | 860.47 | 13. | -1. | 0.000 | 1590.60 | 1.559s |
| EU-152 | 3473.05 | 867.39 | 14. | 18. | 0.005 | 75.86 | 1.565s |
| EU-154 | 3496.33 | 873.20 | 45. | -8. | -0.002 | 237.14 | 1.569s |
| PA-234 | 3525.61 | 880.51 | 22. | 6. | 0.002 | 235.70 | 1.575s |
| PA-234 | 3598.08 | 898.60 | 23. | -5. | -0.001 | 257.42 | 1.590s |
| Ra-228 | 3648.04 | 911.07 | 14. | 8. | 0.002 | 180.04 | 1.600 |
| PA-234 | 3710.66 | 926.70 | 22. | -1. | 0.000 | 1202.38 | 1.612s |
| BI-214 | 3740.15 | 934.06 | 13. | -2. | -0.001 | 715.61 | 1.618s |
| PA-234 | 3787.98 | 946.00 | 9. | 4. | 0.001 | 247.98 | 1.627s |
| PA-234 | 3800.00 | 949.00 | 15. | -2. | -0.001 | 741.34 | 1.629s |
| EU-152 | 3860.10 | 964.00 | 26. | 8. | 0.002 | 193.65 | 1.641s |
| EU-154 | 3989.51 | 996.30 | 17. | -4. | -0.001 | 387.62 | 1.667s |
| EU-154 | 4023.56 | 1004.80 | 24. | -9. | -0.002 | 212.40 | 1.673s |
| EU-152 | 4348.09 | 1085.80 | 3. | 4. | 0.001 | 213.87 | 1.736 |
| EU-152 | 4453.35 | 1112.07 | 10. | 1. | 0.000 | 1467.57 | 1.756 |
| BI-214 | 4486.27 | 1120.29 | 23. | -5. | -0.001 | 328.35 | 1.762s |
| CO-60 | 4698.44 | 1173.24 | 7. | 2. | 0.000 | 577.35 | 1.802s |
| BI-214 | 4958.38 | 1238.11 | 14. | 2. | 0.000 | 901.39 | 1.852s |
| EU-154 | 5105.40 | 1274.80 | 14. | -6. | -0.002 | 235.52 | 1.879s |
| CO-60 | 5336.62 | 1332.50 | 4. | 5. | 0.001 | 162.67 | 1.922s |
| BI-214 | 5517.62 | 1377.67 | 4. | -1. | 0.000 | 1468.48 | 1.955s |
| PA-234 | 5583.46 | 1394.10 | 4. | 2. | 0.000 | 508.84 | 1.967s |
| EU-152 | 5639.49 | 1408.08 | 4. | 5. | 0.001 | 168.79 | 1.978s |
| K-40 | 5850.56 | 1460.75 | 25. | -4. | -0.001 | 441.38 | 2.016s |
| BI-212 | 6491.04 | 1620.56 | 9. | -1. | 0.000 | 1253.91 | 2.130s |
| BI-214 | 7067.93 | 1764.49 | 14. | -3. | -0.001 | 392.68 | 2.231s |

```
 s - Peak fails shape tests.
 D - Peak area deconvoluted.
 A   Derived peak area.
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                           Spectrum name: ARS03249.An1


***** S U M M A R Y  O F  L I B R A R Y  P E A K  U S A G E  *****
- Nuclide -  Average       ------------ Peak -------------
Name    Code  Activity     Energy   Activity Code MDA Value
              pCi/g        keV      pCi/g        pCi/g         COMMENTS
_____

U-235         5.1170E-02                              1.39E+09
                           143.76 3.874E-02 ?(  2.203E-01 1.78E+02 1.05E+01 G
                           205.31-2.257E-01 +   9.205E-01 1.21E+02 4.70E+00 G
                           163.35 7.894E-02 ?(  5.319E-01 2.19E+02 4.70E+00 G

RA-226       -6.1143E-01                             5.84E+05
                           186.21-6.114E-01 &(P 1.001E+00 4.86E+01 3.64E+00 G K

Ra-228        4.7797E-02                             2.10E+03
                           911.07 4.780E-02 ?(P 1.253E-01 9.00E+01 2.90E+01 G
                           968.90 1.500E-03 % P 3.237E-01 6.07E+03 1.75E+01 G
                           338.40 4.429E-03 & P 2.917E-01 2.14E+03 1.20E+01 G
                           964.60-1.915E-02 % P 1.029E+00 1.47E+03 5.45E+00 G

Am-241   T  -2.9686E-02                             1.58E+05
                           59.54-2.969E-02 &(  1.294E-01 1.30E+02 3.59E+01 G K

PB-210        1.6362E-01                             7.45E+03
                           46.52 1.636E-01  (P 9.823E-01 1.97E+02 4.00E+00 G

U-238        -4.1961E-01                             1.63E+12
                           63.29-4.196E-01  (P 1.154E+00 7.95E+01 3.90E+00 G
                           92.80-2.056E-01 } P 1.350E+00 1.93E+02 3.00E+00 G
                           92.38-7.623E-01 } P 1.677E+00 4.19E+01 2.57E+00 G

K-40         -8.8628E-02                             4.68E+11
                          1460.75-8.863E-02 ?(P 6.162E-01 2.21E+02 1.07E+01 G

PB-214        1.1573E-02                             5.84E+05
                           351.92-3.060E-04 %(P 1.071E-01 1.14E+04 3.58E+01 G
                           295.21-2.608E-02 + P 2.770E-01 3.10E+02 1.85E+01 G
                           241.98 6.828E-02 ?(P 6.096E-01 2.64E+02 7.50E+00 G

BI-214       -8.9510E-03                             5.84E+05
                           609.31-1.813E-02 ?(P 1.047E-01 1.84E+02 4.48E+01 G
                          1764.49-6.515E-02 & P 3.992E-01 1.96E+02 1.54E+01 G
                          1120.29-6.854E-02 + P 3.512E-01 1.64E+02 1.48E+01 G
                          1238.11 6.121E-02 ?(  7.801E-01 4.51E+02 5.86E+00 G
                           768.36-1.623E-01 & P 1.144E+00 8.97E+01 4.80E+00 G
                          1377.67-6.966E-02 + P 7.569E-01 7.34E+02 3.92E+00 G
                           934.06-1.083E-01 +   1.166E+00 3.58E+02 3.03E+00 G
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                         Spectrum name: ARS03249.An1

  Nuclide  Ave activity    Energy    Activity  Code Peak MDA  Comments

BI-212     -3.2830E-02                                2.10E+03
                          727.17-3.283E-02 &(P 4.688E-01 4.61E+02 1.18E+01 G
                          1620.56-1.380E-01 + P 1.723E+00 6.27E+02 2.75E+00 G
                          785.42-3.687E-01 + P 2.082E+00 1.22E+02 2.00E+00 G

PB-212     -2.2200E-02                                2.10E+03
                          238.63-2.220E-02  (P 1.070E-01 1.39E+02 4.31E+01 G
                          300.09-1.207E-02 & P 1.553E+00 3.79E+03 3.27E+00 G

TL-208     2.1154E-02                                 2.10E+03
                          583.14 2.039E-02  (P 3.944E-02 6.74E+01 8.60E+01 G
                          510.72-1.492E-01 +   3.520E-02 7.12E+01 2.25E+01 G
                          860.47-1.146E-02 -   2.777E-01 7.95E+02 1.20E+01 G
                          277.36 3.127E-02 ?(P 4.538E-01 4.77E+02 6.50E+00 G
                          763.30-2.699E-01 +   2.459E+00 2.55E+02 1.70E+00 G

PA-234     4.3594E-02                                 1.65E+12
                           98.44 1.249E-02 ?(P 1.426E-01 3.41E+02 2.51E+01 G
                          946.00 3.493E-02 ?(  1.548E-01 1.24E+02 2.00E+01 G
                          131.28-1.195E-02 +   1.085E-01 2.82E+02 2.00E+01 G
                           94.67 4.941E-02 ?(P 2.420E-01 1.48E+02 1.55E+01 G
                          883.24 7.298E-03 %   3.962E-01 1.49E+03 1.20E+01 G
                          926.70-2.306E-02 +   4.079E-01 6.01E+02 1.10E+01 G
                          569.26 3.723E-02 ?(P 3.854E-01 3.59E+02 1.04E+01 G
                          111.00 3.239E-02 ?(P 2.681E-01 2.65E+02 8.55E+00 G
                          733.00-1.285E-01 +   6.693E-01 1.51E+02 8.50E+00 G
                          949.00-4.952E-02 + P 4.917E-01 3.71E+02 7.80E+00 G
                          880.51 1.613E-01 ?(  6.605E-01 1.18E+02 6.50E+00 G
                          226.87 4.471E-02 ?(P 3.950E-01 2.92E+02 6.50E+00 G
                          831.10-2.338E-01 +   8.307E-01 1.26E+02 5.60E+00 G
                          808.10-4.560E-01 +   1.020E+00 8.16E+01 4.90E+00 G
                           99.70-6.366E-02 & P 8.063E-01 3.66E+02 4.70E+00 G
                          699.10-3.560E-01 +   9.925E-01 9.77E+01 4.60E+00 G
                          898.60-2.172E-01 & P 1.108E+00 1.29E+02 4.00E+00 G
                          1394.10 1.085E-01 ?(P 7.793E-01 2.54E+02 3.90E+00 G

CS-137     1.1772E-02                                 1.10E+04
                          661.66 1.177E-02  (  4.047E-02 1.18E+02 8.52E+01 G

CO-60      8.0943E-03                                 1.93E+03
                          1173.24 3.876E-03 ?(  3.276E-02 2.89E+02 9.99E+01     K
                          1332.50 1.231E-02 ?(  2.742E-02 8.13E+01 1.00E+02     K

EU-152     6.3852E-02                                 4.64E+03
                           40.12-4.194E-02 &(  2.514E-01 1.78E+02 3.00E+01 G
                          121.78-2.331E-02 &   9.347E-02 1.19E+02 2.92E+01 G
                          344.30-2.661E-02 +   1.340E-01 1.63E+02 2.70E+01 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                            Spectrum name: ARS03249.An1

Nuclide   Ave activity   Energy   Activity  Code Peak MDA  Comments
                        1408.08 6.082E-02 ?(  1.380E-01 8.44E+01 2.12E+01 G
                          39.52-7.974E-02 +   4.891E-01 1.82E+02 1.60E+01 G
                         964.00 1.022E-01 ?(  3.383E-01 9.68E+01 1.46E+01 G
                        1112.07 1.218E-02 &(  2.678E-01 7.34E+02 1.36E+01 G
                         778.90-6.669E-02 +   3.059E-01 1.60E+02 1.30E+01 G
                        1085.82 7.105E-02 ?(  2.231E-01 1.07E+02 1.03E+01 G
                          45.40 0.000E+00 &   7.228E-01 1.00E+03 9.00E+00 G
                         244.67 1.265E-01 ?(  6.167E-01 1.45E+02 7.62E+00 G
                         867.39 7.412E-01 ?(  8.368E-01 3.79E+01 4.18E+00 G

EU-154     6.3764E-02                                    3.10E+03
                         123.10 1.688E-02 ?(  6.578E-02 1.16E+02 4.05E+01 G
                        1274.80-4.133E-02 +   1.317E-01 1.18E+02 3.55E+01 G
                         723.30 4.487E-02 ?(  2.579E-01 1.66E+02 1.97E+01 G
                        1004.80-9.598E-02 +   2.775E-01 1.06E+02 1.76E+01 G
                          43.00 0.000E+00 -   5.237E-01 1.00E+03 1.31E+01 G
                         873.20-1.292E-01 +   5.244E-01 1.19E+02 1.13E+01 G
                         996.30-7.132E-02 +   3.909E-01 1.94E+02 1.07E+01 G
                          42.31-2.729E-02 %   9.586E-01 1.03E+03 7.30E+00 G
                         248.04 1.105E-01 &(  7.178E-01 1.92E+02 6.60E+00 G
                         591.70 4.900E-01 ?(  5.984E-01 4.58E+01 4.60E+00 G
                          48.70 0.000E+00 -   1.431E+00 1.00E+03 4.20E+00 G
                         756.70-9.205E-02 +   9.498E-01 3.53E+02 4.10E+00 G
```

( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.


Nuclide Codes:                  Peak Codes:
T - Thermal Neutron Activation  G - Gamma Ray
F - Fast Neutron Activation     X - X-Ray
I - Fission Product             P - Positron Decay
N - Naturally Occurring Isotope S - Single-Escape
P - Photon Reaction             D - Double-Escape
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                             Spectrum name: ARS03249.An1

  C - Charged Particle Reaction     K - Key Line
  M - No MDA Calculation            A - Not in Average
  R - Coincidence Corrected         C - Coincidence Peak
  H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background  Net Area    Intensity   Uncert    Activity
         Energy    Counts      Counts      Cts/Sec    2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity | |
|---|---|---|---|---|---|---|---|
| EU-152 | 39.52 | 311. | -14. | -0.004 | 364.40 | -7.974E-02 | |
| EU-152 | 40.12 | 297. | -14. | -0.004 | 356.11 | -4.194E-02 | |
| Am-241 | 59.54 | 251. | -18. | -0.005 | 259.62 | -2.969E-02 | |
| U-238 | 63.29 | 265. | -29. | -0.008 | 158.93 | -4.196E-01 | P |
| U-238 | 92.38 | 379. | -42. | -0.012 | 83.81 | -7.623E-01 | P |
| U-238 | 92.80 | 334. | -13. | -0.004 | 385.34 | -2.056E-01 | P |
| PA-234 | 94.67 | 287. | 17. | 0.005 | 296.77 | 4.941E-02 | P |
| PA-234 | 98.44 | 263. | 7. | 0.002 | 681.66 | 1.249E-02 | P |
| PA-234 | 99.70 | 297. | -7. | -0.002 | 732.42 | -6.366E-02 | P |
| PA-234 | 111.00 | 103. | 6. | 0.002 | 530.40 | 3.239E-02 | P |
| EU-152 | 121.78 | 144. | -15. | -0.004 | 237.98 | -2.331E-02 | |
| EU-154 | 123.10 | 135. | 15. | 0.004 | 231.32 | 1.688E-02 | |
| PA-234 | 131.28 | 84. | -5. | -0.001 | 563.13 | -1.195E-02 | |
| U-235 | 143.76 | 89. | 8. | 0.002 | 355.50 | 3.874E-02 | |
| U-235 | 163.35 | 91. | 7. | 0.002 | 437.53 | 7.894E-02 | |
| RA-226 | 186.21 | 170. | -39. | -0.011 | 97.30 | -6.114E-01 | P |
| U-235 | 205.31 | 212. | -17. | -0.005 | 242.87 | -2.257E-01 | |
| PA-234 | 226.87 | 61. | 4. | 0.001 | 583.88 | 4.471E-02 | P |
| PB-212 | 238.63 | 193. | -14. | -0.004 | 277.65 | -2.220E-01 | P |
| PB-214 | 241.98 | 186. | 7. | 0.002 | 527.87 | 6.828E-02 | P |
| EU-152 | 244.67 | 193. | 14. | 0.004 | 289.05 | 1.265E-01 | |
| EU-154 | 248.04 | 193. | 10. | 0.003 | 383.49 | 1.105E-01 | |
| TL-208 | 277.36 | 59. | 3. | 0.001 | 953.53 | 3.127E-02 | P |
| PB-214 | 295.21 | 173. | -6. | -0.002 | 619.07 | -2.608E-02 | P |
| EU-152 | 344.30 | 65. | -8. | -0.002 | 326.44 | -2.661E-02 | |
| TL-208 | 510.72 | 186. | -28. | -0.008 | 142.47 | -1.492E-01 | |
| PA-234 | 569.26 | 37. | 3. | 0.001 | 717.90 | 3.723E-02 | P |
| TL-208 | 583.14 | 25. | 13. | 0.004 | 134.85 | 2.039E-02 | P |
| EU-154 | 591.70 | 15. | 17. | 0.005 | 91.51 | 4.900E-01 | |
| CS-137 | 661.66 | 21. | 7. | 0.002 | 235.43 | 1.177E-02 | |
| PA-234 | 699.10 | 36. | -11. | -0.003 | 195.32 | -3.560E-01 | |
| EU-154 | 723.30 | 43. | 6. | 0.002 | 331.11 | 4.487E-02 | |
| BI-212 | 727.17 | 52. | -3. | -0.001 | 923.00 | -3.283E-02 | P |
| PA-234 | 733.00 | 54. | -7. | -0.002 | 302.47 | -1.285E-01 | |
| EU-154 | 756.70 | 22. | -2. | -0.001 | 706.32 | -9.205E-02 | |
| TL-208 | 763.30 | 26. | -3. | -0.001 | 510.07 | -2.699E-01 | |
| EU-152 | 778.90 | 22. | -5. | -0.002 | 320.41 | -6.669E-02 | |
| BI-212 | 785.42 | 25. | -5. | -0.001 | 244.89 | -3.687E-01 | P |
| PA-234 | 808.10 | 35. | -14. | -0.004 | 163.18 | -4.560E-01 | |
| PA-234 | 831.10 | 29. | -8. | -0.002 | 252.64 | -2.338E-01 | |
| TL-208 | 860.47 | 13. | -1. | 0.000 | 1590.60 | -1.146E-02 | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                          Spectrum name: ARS03249.An1

Nuclide   Channel   Energy  Background  Net area  Cnts/sec  Uncert    FWHM
EU-152    867.39    14.     18.         0.005     75.86     7.412E-01
EU-154    873.20    45.     -8.         -0.002    237.14    -1.292E-01
PA-234    880.51    22.     6.          0.002     235.70    1.613E-01
PA-234    898.60    23.     -5.         -0.001    257.42    -2.172E-01   P
Ra-228    911.07    14.     8.          0.002     180.04    4.780E-02    P
PA-234    926.70    22.     -1.         0.000     1202.38   -2.306E-02
PA-234    946.00    9.      4.          0.001     247.98    3.493E-02
PA-234    949.00    15.     -2.         -0.001    741.34    -4.952E-02   P
EU-152    964.00    26.     8.          0.002     193.65    1.022E-01
EU-154    996.30    17.     -4.         -0.001    387.62    -7.132E-02
EU-154    1004.80   24.     -9.         -0.002    212.40    -9.598E-02
EU-152    1085.80   3.      4.          0.001     213.87    7.105E-02
EU-152    1112.07   10.     1.          0.000     1467.57   1.218E-02
CO-60     1173.24   7.      2.          0.000     577.35    3.876E-03
EU-154    1274.80   14.     -6.         -0.002    235.52    -4.133E-02
CO-60     1332.50   4.      5.          0.001     162.67    1.231E-02
PA-234    1394.10   4.      2.          0.000     508.84    1.085E-01    P
EU-152    1408.08   4.      5.          0.001     168.79    6.082E-02
K-40      1460.75   25.     -4.         -0.001    441.38    -8.863E-02   P
BI-212    1620.56   9.      -1.         0.000     1253.91   -1.380E-01   P
    P - Peakbackground subtraction

*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count   Uncertainty  2 Sigma
Nuclide     Activity       Counting     Total      MDA
             pCi/g          pCi/g        pCi/g       pCi/g
                                                     _____
U-235  #A    5.1170E-02    1.4423E-01   1.4428E-01  0.220E+00
RA-226 #A   -6.1143E-01    5.9491E-01   5.9618E-01  0.100E+01
Ra-228 #A    4.7797E-02    8.6055E-02   8.6108E-02  0.125E+00
Am-241 #A   -2.9686E-02    7.7070E-02   7.7093E-02  0.129E+00
PB-210  A    1.6362E-01    6.4550E-01   6.4570E-01  0.982E+00
U-238  #A   -4.1961E-01    6.6691E-01   6.6769E-01  0.115E+01
K-40   #A   -8.8628E-02    3.9119E-01   3.9123E-01  0.616E+00
PB-214 #A    1.1573E-02    6.1092E-02   6.1100E-02  0.107E+00
BI-214 #A   -8.9510E-03    3.2955E-02   3.2959E-02  0.105E+00
BI-212 #A   -3.2830E-02    3.0302E-01   3.0302E-01  0.469E+00
PB-212 #A   -2.2200E-02    6.1639E-02   6.1662E-02  0.107E+00
TL-208 #A    2.1154E-02    2.8526E-02   2.8557E-02  0.394E-01
PA-234 #A    4.3594E-02    7.8332E-02   7.8398E-02  0.143E+00
CS-137 #A    1.1772E-02    2.7714E-02   2.7718E-02  0.405E-01
CO-60  #A    8.0943E-03    1.3167E-02   1.3170E-02  0.328E-01
EU-152 #A    6.3852E-02    4.8440E-02   4.8968E-02  0.251E+00
EU-154 #A    6.3764E-02    5.8349E-02   5.8511E-02  0.658E-01
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:34:09 PM
AAA                        Spectrum name: ARS03249.An1


   # - All peaks for activity calculation had bad shape.
   * - Activity omitted from total
   & - Activity omitted from total and all peaks had bad shape.
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
--------------------------  S U M M A R Y  --------------------------
Total Activity (    2.8 to  1997.0 keV)    0.000E+00  pCi/g

Analyzed by: _____
                  Countroom

Reviewed by: _____
                  Supervisor

Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 8:02 AM
Page 1 of 1

**Ortec Gamma**

| Batch Sample ID | | **ARS1-B23-01775-04** | |
|---|---|---|---|
| Analytical Batch | ARS1-B23-01775 | Analysis Date | 9/29/2023 09:23 |
| Analysis Code | GAM-IG21-SO | SDG | ARS1-23-01973 |
| Detector | ARS06  MCB 133 | Fraction | 001 |
| Count Time (sec) | 3600 | Run | 1 |
| Library | ITSI COUNT.Lib | | |
| Geometry | 2275-19-5 250mL tc poly | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 8.3861E-002 | pCi/g | 1.5947E-001 | 2.6400E-001 | 1.3200E-001 |
| Bi-212 | 1.3902E-001 | pCi/g | 2.5771E-001 | 4.6100E-001 | 2.3050E-001 |
| Bi-214 | 3.9364E-001 | pCi/g | 7.6764E-002 | 5.8200E-002 | 2.9100E-002 |
| Co-60 | 8.9171E-003 | pCi/g | 2.5456E-002 | 4.6500E-002 | 2.3250E-002 |
| Cs-137 | -2.1490E-002 | pCi/g | 3.9087E-002 | 5.1500E-002 | 2.5750E-002 |
| Eu-152 | 3.7348E-001 | pCi/g | 4.4316E-001 | 7.9600E-001 | 3.9800E-001 |
| Eu-154 | 1.7122E-001 | pCi/g | 2.6899E-001 | 1.0300E-001 | 5.1500E-002 |
| K-40 | 1.0494E+001 | pCi/g | 1.0748E+000 | 1.8700E-001 | 9.3500E-002 |
| Pa-234 | 5.4157E-002 | pCi/g | 8.4514E-002 | 2.0100E-001 | 1.0050E-001 |
| Pb-210 | 9.2542E-001 | pCi/g | 3.0516E+000 | 5.0500E+000 | 2.5250E+000 |
| Pb-212 | 3.0233E-001 | pCi/g | 8.1072E-002 | 1.1700E-001 | 5.8500E-002 |
| Pb-214 | 4.0624E-001 | pCi/g | 7.2129E-002 | 5.4600E-002 | 2.7300E-002 |
| Ra-226 | 8.1443E-001 | pCi/g | 3.7927E-001 | 5.1900E-001 | 2.5950E-001 |
| Ra-228 | 3.9732E-001 | pCi/g | 7.5962E-002 | 9.1000E-002 | 4.5500E-002 |
| Tl-208 | 9.6852E-002 | pCi/g | 3.7045E-002 | 4.0200E-002 | 2.0100E-002 |
| U-235 | -1.0703E-001 | pCi/g | 2.1664E-001 | 3.6000E-001 | 1.8000E-001 |
| U-238 | 5.1876E-001 | pCi/g | 1.3939E+000 | 2.3100E+000 | 1.1550E+000 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                              Spectrum name: ARS06051.An1

Sample description
      Batch ID:  23-01775-04
      SDG ID:  ARS1-23-01973-001  Tech:  SDW

Spectrum Filename: C:\User\ARS06051.An1

Acquisition information
      Start time:              9/29/2023 9:23:34 AM
      Live time:               3600
      Real time:               3603
      Dead time:               0.09 %
      Detector ID:                 21

Detector system
   ARS06  MCB 133


Calibration
      Filename:                2275-19-5 250mL tc poly cal 12-8-21.Clb
      2275-19-5 250mL tc poly
      12-8-21  EEC

         Energy Calibration
            Created:           12/8/2021 10:48:48 AM
            Zero offset:       0.100 keV
            Gain:              0.250 keV/channel
            Quadratic:         -3.095E-08 keV/channel^2

         Efficiency Calibration
            Created:           12/8/2021 11:58:07 AM
            Type:              Polynomial
            Uncertainty:       1.254 %
            Coefficients:      -0.502841  -4.041766   0.314910
                               -0.026798   0.000803  -0.000009

Library Files
      Main analysis library:   ITSI COUNT.Lib
      Library Match Width:     0.500
      Peak stripping:          Library based

Analysis parameters
      Analysis engine:         Env32  G800W064
      Start channel:           10 (     2.60keV )
      Stop channel:            8000 (  1998.39keV )
      Peak rejection level:    1000.000%
      Peak search sensitivity: 1
      Sample Size:             4.1599E+02 +/- 0.000E+00%
      Activity scaling factor: 1.0000E+06/(  1.0000E+00*  4.1599E+02) =
                               2.4039E+03
      Detection limit method:  Reg. Guide 4.16 Method
      Random error:            1.0000000E+00
      Systematic error:        1.0000000E+00
      Fraction Limit:          0.000%
      Background width:        5
      Half lives decay limit:  12.000
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                                 Spectrum name: ARS06051.An1


          Activity range factor:        2.000
          Min. step backg. energy       0.000
          Multiplet shift channel       2.000

Corrections                            Status          Comments
          Decay correct to date:         NO
          Decay during acquisition:     YES
          Decay during collection:       NO
          True coincidence correction:   NO
          Peaked background correction: YES     ITSI.Pbc
                                                9/21/2023 8:04:04 AM

          Absorption (Internal):         NO
          Geometry correction:           NO
          Random summing:                NO


total peaks alloc.    0 cutoff: 0.00E+00 %
          Energy Calibration
              Normalized diff:        0.1204
```

***** S U M M A R Y   O F   P E A K S   I N   R A N G E *****

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 12.09 | 268. | 13.58 | 1.28 | 1.377E-03 | | | | |
| 20.86 | 441. | 13.90 | 1.32 | 8.369E-03 | | | | |
| 27.78 | 232. | 21.72 | 1.57 | 1.389E-02 | | | | |
| 36.39 | 227. | 22.86 | 0.50 | 2.075E-02 | | | | |
| 39.52 | 158. | 59.07 | 0.98 | 2.325E-02 | 39.52 | 16.000 | PBC<MDA | EU152 |
| 40.12 | 58. | 162.20 | 0.98 | 2.373E-02 | 40.12 | 30.000 | PBC<MDA | EU152 |
| 42.24 | 153. | 27.67 | 0.98 | 2.541E-02 | 42.31 | 7.300 | 1.488E+00 | EU154 |
| | | | | | 43.00 | 13.100 | 8.118E-01 | EU154 |
| 45.34 | 23. | 169.66 | 0.99 | 2.789E-02 | 45.40 | 9.000 | 1.618E-01 | EU152 |
| 46.84 | 19. | 188.20 | 0.99 | 2.898E-02 | 46.52 | 4.000 | 3.000E-01 | PB210 |
| 48.70 | 59. | 165.44 | 0.99 | 3.063E-02 | 48.70 | 4.200 | PBC<MDA | EU154 |
| 50.22 | 13. | 227.34 | 0.99 | 3.196E-02 | | | | |
| 56.01 | 229. | 18.31 | 1.48 | 3.698E-02 | | | | |
| 59.54 | 66. | 95.03 | 1.00 | 3.968E-02 | 59.54 | 35.900 | PBC<MDA | Am241 |
| 63.15 | 16. | 179.84 | 0.49 | 4.231E-02 | 63.29 | 3.900 | 1.746E-01 | U238 |
| 74.80 | 178. | 17.09 | 1.02 | 4.897E-02 | | | | |
| 77.15 | 278. | 11.11 | 1.02 | 4.996E-02 | | | | |
| 87.42 | 130. | 24.89 | 1.29 | 5.304E-02 | | | | |
| 98.44 | 38. | 120.01 | 1.05 | 5.457E-02 | 98.44 | 25.100 | PBC<MDA | PA234 |
| 105.76 | 19. | 116.43 | 0.35 | 5.481E-02 | | | | |
| 111.36 | 10. | 167.72 | 1.06 | 5.470E-02 | 111.00 | 8.550 | 3.703E-02 | PA234 |
| 127.61 | 9. | 160.63 | 0.00 | 5.339E-02 | | | | |
| 139.96 | 42. | 40.18 | 0.97 | 5.182E-02 | | | | |
| 165.97 | 38. | 42.27 | 1.51 | 4.801E-02 | | | | |
| 176.75 | 22. | 65.45 | 0.56 | 4.641E-02 | | | | |
| 186.07 | 74. | 23.11 | 0.95 | 4.507E-02 | 186.21 | 3.640 | 8.144E-01 | RA226 |
| 210.68 | 10. | 130.70 | 0.21 | 4.178E-02 | | | | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                        Spectrum name: ARS06051.An1

  pk energy    area    uncert   fwhm     corr       nuclide  brnch.     act.     nuc
   238.45     311.      7.14    1.21   3.855E-02    238.63   43.100  3.377E-01 PB212
   241.89      68.     25.41    1.21   3.819E-02    241.98    7.500  4.283E-01 PB214
   274.30      15.     58.80    1.25   3.506E-02
   279.89      11.     98.23    1.25   3.458E-02
   295.15     166.     11.74    0.93   3.335E-02    295.21   18.500  4.845E-01 PB214
   299.98      31.     35.76    1.28   3.297E-02    300.09    3.270  PBC<MDA   PB212
   309.06       6.    126.26    0.56   3.230E-02
   338.26      97.     15.96    1.12   3.035E-02    338.40   12.010  4.785E-01 Ra228
   348.24      20.     45.79    1.33   2.975E-02
   351.81     221.      7.85    1.33   2.954E-02    351.92   35.800  3.765E-01 PB214
   374.17      10.     68.40    0.72   2.830E-02
   392.88      28.     38.80    2.24   2.736E-02
   484.03       3.    177.59    0.24   2.371E-02
   510.76     195.     11.93    2.55   2.285E-02    510.72   22.500  6.845E-01 TL208
   569.26       4.    330.50    1.56   2.121E-02    569.26   10.400  PBC<MDA   PA234
   583.45     108.     16.78    1.08   2.085E-02    583.14   86.000  1.086E-01 TL208
   591.70      14.     78.48    1.59   2.065E-02    591.70    4.600  PBC<MDA   EU154
   609.49     202.      9.29    1.46   2.024E-02    609.31   44.791  4.013E-01 BI214
   647.27      14.     42.23    0.73   1.941E-02
   688.48      19.     49.76    0.67   1.860E-02
   712.61      17.     53.30    0.32   1.816E-02
   723.30      17.     86.41    1.72   1.797E-02    723.30   19.700  PBC<MDA   EU154
   727.17      17.     92.64    1.72   1.790E-02    727.17   11.800  PBC<MDA   BI212
   733.00       3.    540.73    1.73   1.780E-02    733.00    8.500  PBC<MDA   PA234
   756.70      13.    107.31    1.75   1.740E-02    756.70    4.100  PBC<MDA   EU154
   764.84       0.    591.61    0.22   1.727E-02    763.30    1.700  3.069E-02 TL208
   768.36       7.    235.16    1.76   1.722E-02    768.36    4.799  PBC<MDA   BI214
   778.90       8.    184.40    1.77   1.705E-02    778.90   12.990  PBC<MDA   EU152
   860.66      15.    109.75    1.85   1.587E-02    860.47   12.000  PBC<MDA   TL208
   911.26      84.     14.06    1.65   1.521E-02    911.07   29.000  3.452E-01 Ra228
   932.96      14.    100.37    1.92   1.493E-02    934.06    3.029  PBC<MDA   BI214
   946.00      13.     77.94    1.93   1.479E-02    946.00   20.000  PBC<MDA   PA234
   964.00       5.    343.84    1.95   1.458E-02    964.00   14.580  PBC<MDA   EU152
                                                    964.60    5.452  1.059E-01 Ra228
   964.89      12.    120.78    1.95   1.458E-02    964.00   14.580  PBC<MDA   EU152
                                                    964.60    5.452  2.668E-01 Ra228
   969.31      51.     20.85    2.42   1.452E-02    968.90   17.460  3.600E-01 Ra228
  1076.42       2.    162.16    0.00   1.339E-02
  1108.35      11.     44.17    0.68   1.309E-02
  1120.37      66.     24.31    2.21   1.297E-02   1120.29   14.797  6.186E-01 BI214
  1173.24       9.    142.72    2.14   1.250E-02   1173.24   99.900  PBC<MDA   CO60
  1236.76      13.    108.84    2.19   1.195E-02   1238.11    5.859  PBC<MDA   BI214
  1332.50       3.    327.62    2.27   1.122E-02   1332.50   99.982  PBC<MDA   CO60
  1377.85      17.     36.43    0.47   1.089E-02   1377.67    3.919  7.019E-01 BI214
  1394.10       1.    933.27    2.32   1.078E-02   1394.10    3.900  PBC<MDA   PA234
  1408.08       1.    697.62    2.33   1.068E-02   1408.08   21.210  PBC<MDA   EU152
  1461.03     642.      3.99    1.75   1.032E-02   1460.75   10.700  1.049E+01 K40
  1496.32       8.     45.55    0.46   1.010E-02
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                      Spectrum name: ARS06051.An1

   pk energy     area    uncert  fwhm    corr        nuclide  brnch.   act.    nuc
   1602.12      15.     25.82   0.94  9.456E-03
   1620.56       1.    627.11   2.49  9.350E-03   1620.56    2.750     PBC<MDA BI212
   1728.03      20.     22.36   0.37  8.762E-03
   1764.27      41.     15.62   2.56  8.575E-03   1764.49   15.357   4.845E-01 BI214
```

```
*********** U N I D E N T I F I E D     P E A K    S U M M A R Y ***********
   Peak Centroid  Background Net Area  Efficiency  Uncert  FWHM  Suspected
   Channel   Energy   Counts    Counts  * Area    2 Sigma %  keV  Nuclide
  ─────────────────────────────────────────────────────────────────────────
     47.96   12.09     462.      268. 1.949E+05    27.16   1.279   -    s
     83.02   20.86    1326.      441. 5.269E+04    27.79   1.319   -    s
    110.70   27.78     965.      232. 1.673E+04    43.44   1.568   -    s
    145.13   36.39    1023.      227. 1.092E+04    45.72   0.503   -    s
    168.57   42.23     824.      153. 6.033E+03    55.37   0.983   -    sD
    180.98   45.33     721.       21. 7.692E+02   356.68   0.986   -    sc
    200.50   50.21     452.       14. 4.276E+02   443.36   0.992   -    sc
    223.63   56.12     564.      229. 6.181E+03    36.63   1.484   -    s
    298.78   74.88     374.      178. 3.636E+03    34.17   1.021   -    sD
    308.18   77.23     339.      278. 5.567E+03    22.23   1.024   -    D
    349.23   87.42     350.      130. 2.443E+03    49.78   1.287   -    sM
    422.59  105.66     196.       19. 3.466E+02   232.87   0.345   -    sc
    445.00  111.36     131.       10. 1.755E+02   335.45   0.000   -    sc
    510.00  127.61     100.        9. 1.686E+02   321.26   0.000   -    sc
    559.41  139.96     109.       42. 8.066E+02    80.35   0.975   -    s
    663.43  165.89      86.       38. 7.810E+02    84.54   1.514   -    s
    706.58  176.75      84.       22. 4.848E+02   130.90   0.561   -    s
    842.29  210.68      70.       10. 2.298E+02   261.41   0.208   -    sc
   1096.79  274.34      32.       15. 4.327E+02   117.61   1.249   -    sD
   1119.15  279.93      56.       11. 3.261E+02   196.46   1.255   -    sc
   1235.85  309.06      26.        6. 1.826E+02   252.51   0.556   -    sc
   1391.74  348.14      26.       20. 6.708E+02    85.07   1.330   -    sD
   1496.33  374.17      21.       10. 3.639E+02   136.79   0.721   -    sc
   1571.21  392.88      30.       28. 1.023E+03    77.59   2.236   -    s
   1935.93  484.03      10.        3. 1.097E+02   355.18   0.236   -    sc
   2589.17  647.27       7.       14. 7.108E+02    84.46   0.730   -    s
   2754.07  688.48      22.       19. 1.022E+03    99.53   0.674   -    s
   2850.67  712.61      21.       17. 9.363E+02   106.60   0.321   -    s
   3059.69  764.84      41.        2. 1.445E+02   736.75   1.761   -    sc
   4307.00 1076.42       4.        2. 1.344E+02   324.32   0.000   -    sc
   4434.83 1108.35       5.       11. 8.253E+02    88.35   0.678   -    s
   5514.03 1377.85       5.       17. 1.524E+03    72.87   0.474   -    sM
   5988.49 1496.32       2.        8. 8.022E+02    91.09   0.461   -    s
   6412.30 1602.12       0.       15. 1.586E+03    51.64   0.936   -    s
   6916.71 1728.03       0.       20. 2.282E+03    44.72   0.374   -    s
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                              Spectrum name: ARS06051.An1
```

```
s - Peak fails shape tests.
D - Peak area deconvoluted.
L - Peak written from unknown list.
C - Area < Critical level.
M - Peak is close to a library peak.
```
------------------------------------------------------------
This section based on library: ITSI COUNT.Lib

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid  Background  Net Area   Intensity   Uncert   FWHM
          Channel  Energy    Counts      Counts     Cts/Sec     2 Sigma % keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| EU-152 | 157.66 | 39.52 | 4303. | 158. | 0.044 | 118.14 | 0.980s |
| EU-152 | 160.06 | 40.12 | 4461. | 58. | 0.016 | 324.41 | 0.980 |
| EU-154 | 168.82 | 42.31 | 4520. | 59. | 0.016 | 325.63 | 0.983 |
| EU-154 | 171.58 | 43.00 | 4578. | 59. | 0.016 | 327.43 | 0.984s |
| EU-152 | 181.18 | 45.40 | 4637. | 59. | 0.016 | 328.62 | 0.986s |
| PB-210 | 185.66 | 46.52 | 4679. | 59. | 0.016 | 329.61 | 0.988s |
| EU-154 | 194.38 | 48.70 | 4738. | 59. | 0.016 | 330.88 | 0.990s |
| Am-241 | 237.73 | 59.54 | 1946. | 66. | 0.018 | 190.05 | 1.003 |
| U-238 | 252.73 | 63.29 | 2014. | 48. | 0.013 | 268.59 | 1.008s |
| U-238 | 369.09 | 92.38 | 1197. | -39. | -0.011 | 253.16 | 1.041 |
| U-238 | 370.77 | 92.80 | 1236. | -39. | -0.011 | 257.04 | 1.042 |
| PA-234 | 378.24 | 94.67 | 1275. | -39. | -0.011 | 260.50 | 1.044s |
| PA-234 | 393.32 | 98.44 | 1037. | 38. | 0.011 | 240.02 | 1.048s |
| PA-234 | 398.36 | 99.70 | 1118. | -37. | -0.010 | 259.16 | 1.050s |
| PA-234 | 443.56 | 111.00 | 441. | -19. | -0.005 | 312.78 | 1.063s |
| EU-152 | 486.68 | 121.78 | 689. | -8. | -0.002 | 886.79 | 1.076s |
| PA-234 | 524.68 | 131.28 | 450. | -5. | -0.001 | 1203.33 | 1.087 |
| U-235 | 574.60 | 143.76 | 506. | -32. | -0.009 | 202.30 | 1.101s |
| U-235 | 652.96 | 163.35 | 342. | -28. | -0.008 | 189.14 | 1.123s |
| RA-226 | 743.84 | 186.07 | 91. | 74. | 0.021 | 46.22 | 0.952 |
| U-235 | 820.81 | 205.31 | 204. | -12. | -0.003 | 383.14 | 1.171 |
| PB-212 | 954.10 | 238.63 | 510. | 278. | 0.077 | 25.90 | 1.209 |
| PB-214 | 967.51 | 241.98 | 114. | 69. | 0.019 | 50.11 | 1.212D |
| EU-152 | 978.26 | 244.67 | 788. | 0. | 0.000 | 2000.00 | 1.216s |
| TL-208 | 1109.04 | 277.36 | 232. | -24. | -0.007 | 187.18 | 1.252 |
| PB-214 | 1180.46 | 295.21 | 49. | 155. | 0.043 | 20.56 | 1.272D |
| PB-212 | 1199.97 | 300.09 | 48. | 31. | 0.009 | 71.52 | 1.277D |
| Ra-228 | 1352.70 | 338.26 | 50. | 97. | 0.027 | 31.92 | 1.124 |
| EU-152 | 1376.85 | 344.30 | 478. | -22. | -0.006 | 280.57 | 1.326 |
| PB-214 | 1407.34 | 351.92 | 39. | 221. | 0.061 | 15.69 | 1.334D |
| TL-208 | 2042.88 | 510.76 | 63. | 195. | 0.054 | 23.87 | 2.548s |
| PA-234 | 2276.97 | 569.26 | 61. | 4. | 0.001 | 661.00 | 1.565s |
| TL-208 | 2332.51 | 583.14 | 64. | 90. | 0.025 | 37.74 | 1.579s |
| EU-154 | 2366.77 | 591.70 | 32. | 14. | 0.004 | 156.96 | 1.588s |
| BI-214 | 2437.98 | 609.49 | 32. | 202. | 0.056 | 18.58 | 1.461 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                          Spectrum name: ARS06051.An1

Nuclide   Channel   Energy  Background  Net area  Cnts/sec   Uncert   FWHM
CS-137    2646.75   661.66      88.       -19.     -0.005    181.84   1.659s
PA-234    2796.59   699.10      71.        -9.     -0.003    333.04   1.696s
EU-154    2893.44   723.30     104.        17.      0.005    172.82   1.720s
BI-212    2908.93   727.17     121.        17.      0.005    185.28   1.724
PA-234    2932.26   733.00     137.         3.      0.001   1081.46   1.730s
EU-154    3027.12   756.70      96.        13.      0.004    214.61   1.753s
TL-208    3053.54   763.30     104.        13.      0.004    221.95   1.760s
BI-214    3073.77   768.36     118.         7.      0.002    470.31   1.764s
EU-152    3115.98   778.90      94.         8.      0.002    368.80   1.775s
BI-212    3142.07   785.42     110.        -6.     -0.002    535.48   1.781s
PA-234    3232.85   808.10      50.        -2.     -0.001   1114.30   1.803s
PA-234    3324.91   831.10      43.        -5.     -0.001    481.00   1.825
TL-208    3442.48   860.47     128.        15.      0.004    219.49   1.853s
EU-152    3470.18   867.39     143.         0.      0.000   2000.00   1.859s
EU-154    3493.43   873.20     143.         0.      0.000   2000.00   1.865
PA-234    3522.70   880.51     143.         0.      0.000   2000.00   1.872s
PA-234    3533.62   883.24     143.         0.      0.000   2000.00   1.874s
PA-234    3595.11   898.60      54.       -14.     -0.004    203.54   1.889s
Ra-228    3645.79   911.26      18.        84.      0.023     28.11   1.652
PA-234    3707.60   926.70      75.        -3.     -0.001    774.60   1.915
BI-214    3737.06   934.06      88.        14.      0.004    200.75   1.922s
PA-234    3784.86   946.00      44.        13.      0.004    155.89   1.933s
PA-234    3796.87   949.00      61.        -4.     -0.001    574.95   1.936s
EU-152    3856.92   964.00     126.         5.      0.001    687.68   1.949s
Ra-228    3859.32   964.60      95.        12.      0.003    241.55   1.950s
Ra-228    3876.53   968.90      21.        60.      0.017     33.52   1.954D
EU-154    3986.22   996.30      34.        -5.     -0.001    441.45   1.979s
EU-154    4020.25  1004.80      53.       -18.     -0.005    161.15   1.987s
EU-152    4344.54  1085.80      61.       -11.     -0.003    284.34   2.059s
EU-152    4449.72  1112.07     162.       -14.     -0.004    269.88   2.082
BI-214    4482.96  1120.37      35.        66.      0.018     48.62   2.211
CO-60     4694.64  1173.24      40.         9.      0.002    285.45   2.135s
BI-214    4954.40  1238.11      48.        13.      0.004    217.68   2.190s
EU-154    5101.33  1274.80      36.        -9.     -0.002    271.62   2.221s
CO-60     5332.40  1332.50      24.         3.      0.001    655.24   2.268s
PA-234    5579.09  1394.10      21.         1.      0.000   1866.55   2.318s
EU-152    5635.08  1408.08      17.         1.      0.000   1395.23   2.329s
K-40      5847.15  1461.03       4.       642.      0.178      7.99   1.745s
BI-212    6486.16  1620.56      18.         1.      0.000   1254.22   2.491s
BI-214    7062.79  1764.49      24.        19.      0.005    112.74   2.594
```

    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
 AAA                           Spectrum name: ARS06051.An1


 *****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
 - Nuclide -  Average      ------------ Peak --------------
 Name   Code  Activity     Energy  Activity Code MDA Value
              pCi/g         keV    pCi/g         pCi/g         COMMENTS
 _____

 U-235       -1.0703E-01                               1.39E+09
                           143.76-1.070E-01 ?( 3.603E-01 1.01E+02 1.05E+01 G
                           205.31-1.121E-01 +  6.269E-01 1.92E+02 4.70E+00 G
                           163.35-2.239E-01 +  7.053E-01 9.46E+01 4.70E+00 G

 RA-226       8.1443E-01                               5.84E+05
                           186.21 8.144E-01 (  5.191E-01 2.31E+01 3.64E+00 G K

 Ra-228       3.9732E-01                               2.10E+03
                           911.07 3.452E-01 (  9.105E-02 1.41E+01 2.90E+01 G
                           968.90 4.281E-01 (  1.704E-01 1.68E+01 1.75E+01 G
                           338.40 4.785E-01 (  1.773E-01 1.60E+01 1.20E+01 G
                           964.60 2.668E-01 -  1.092E+00 1.21E+02 5.45E+00 G

 Am-241   T   8.3861E-02                               1.58E+05
                            59.54 8.386E-02 ?( 2.638E-01 9.50E+01 3.59E+01 G K

 PB-210       9.2542E-01                               7.45E+03
                            46.52 9.254E-01 &( 5.052E+00 1.65E+02 4.00E+00 G

 U-238        5.1876E-01                               1.63E+12
                            63.29 5.188E-01 ?( 2.312E+00 1.34E+02 3.90E+00 G
                            92.80-4.344E-01 +  1.855E+00 1.29E+02 3.00E+00 G
                            92.38-5.073E-01 +  2.134E+00 1.27E+02 2.57E+00 G

 K-40         1.0494E+01                               4.68E+11
                          1460.75 1.049E+01 (  1.867E-01 3.99E+00 1.07E+01 G

 PB-214       4.0624E-01                               5.84E+05
                           351.92 3.765E-01 (  5.460E-02 7.85E+00 3.58E+01 G
                           295.21 4.526E-01 (  1.035E-01 1.03E+01 1.85E+01 G
                           241.98 4.337E-01 (  3.310E-01 2.51E+01 7.50E+00 G

 BI-214       3.9364E-01                               5.84E+05
                           609.31 4.013E-01 (  5.819E-02 9.29E+00 4.48E+01 G
                          1764.49 2.597E-01 - P 3.504E-01 5.64E+01 1.54E+01 G
                          1120.29 6.186E-01 +  2.854E-01 2.43E+01 1.48E+01 G
                          1238.11 3.351E-01 &( 9.021E-01 1.09E+02 5.86E+00 G
                           768.36 1.449E-01 -  1.167E+00 2.35E+02 4.80E+00 G
                          1377.67 2.537E-02 %  1.108E+00 1.19E+03 3.92E+00 G
                           934.06 5.466E-01 &  1.849E+00 1.00E+02 3.03E+00 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
 AAA                        Spectrum name: ARS06051.An1

  Nuclide  Ave activity   Energy   Activity  Code Peak MDA  Comments

BI-212      1.3902E-01                                   2.10E+03
                         727.17 1.485E-01 ?(  4.610E-01 9.26E+01 1.18E+01 G
                        1620.56 9.826E-02 &(  1.562E+00 6.27E+02 2.75E+00 G
                         785.42-2.982E-01 &   2.742E+00 2.68E+02 2.00E+00 G

PB-212      3.0233E-01                                   2.10E+03
                         238.63 3.023E-01 ?(  1.173E-01 1.29E+01 4.31E+01 G
                         300.09 5.266E-01 +   5.833E-01 3.58E+01 3.27E+00 G

TL-208      9.6852E-02                                   2.10E+03
                         583.14 9.053E-02 ?(  4.023E-02 1.89E+01 8.60E+01 G
                         510.72 6.845E-01 +   1.394E-01 1.19E+01 2.25E+01 G
                         860.47 1.422E-01 ?(  5.254E-01 1.10E+02 1.20E+01 G
                         277.36-1.883E-01 -   5.882E-01 9.36E+01 6.50E+00 G
                         763.30 8.231E-01 +   3.083E+00 1.11E+02 1.70E+00 G

PA-234      5.4157E-02                                   1.65E+12
                          98.44 5.046E-02 ?(  2.013E-01 1.20E+02 2.51E+01 G
                         946.00 7.869E-02 ?(  2.053E-01 7.79E+01 2.00E+01 G
                         131.28-8.520E-03 -   1.731E-01 6.02E+02 2.00E+01 G
                          94.67-8.387E-02 +   3.631E-01 1.30E+02 1.55E+01 G
                         883.24 0.000E+00 -   5.645E-01 1.00E+03 1.20E+01 G
                         926.70-3.495E-02 -   4.709E-01 3.87E+02 1.10E+01 G
                         569.26 3.436E-02 ?(  3.194E-01 3.30E+02 1.04E+01 G
                         111.00-7.407E-02 +   3.881E-01 1.56E+02 8.55E+00 G
                         733.00 3.671E-02 &(  6.828E-01 5.41E+02 8.50E+00 G
                         949.00-6.114E-02 +   6.126E-01 2.87E+02 7.80E+00 G
                         880.51 0.000E+00 -   1.040E+00 1.00E+03 6.50E+00 G
                         226.87-8.364E-03 %   4.363E-01 1.76E+03 6.50E+00 G
                         831.10-1.030E-01 +   6.602E-01 2.40E+02 5.60E+00 G
                         808.10-5.323E-02 &   7.938E-01 5.57E+02 4.90E+00 G
                          99.70-2.585E-01 &   1.114E+00 1.30E+02 4.70E+00 G
                         699.10-2.004E-01 +   8.974E-01 1.67E+02 4.60E+00 G
                         898.60-4.109E-01 +   1.085E+00 1.02E+02 4.00E+00 G
                        1394.10 4.294E-02 ?(  1.033E+00 9.33E+02 3.90E+00 G

CS-137     -2.1490E-02                                   1.10E+04
                         661.66-2.149E-02 ?(  5.154E-02 9.09E+01 8.52E+01 G

CO-60       8.9171E-03                                   1.93E+03
                        1173.24 1.301E-02 ?(  4.652E-02 1.43E+02 9.99E+01    K
                        1332.50 4.827E-03 ?(  4.109E-02 3.28E+02 1.00E+02    K

EU-152      3.7348E-01                                   4.64E+03
                          40.12 1.481E-01 ?(  7.959E-02 1.62E+02 3.00E+01 G
                         121.78-9.603E-03 -   1.430E-01 4.43E+02 2.92E+01 G
                         344.30-4.973E-02 &   2.333E-01 1.40E+02 2.70E+01 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                              Spectrum name: ARS06051.An1

Nuclide  Ave activity      Energy   Activity  Code Peak MDA  Comments
                           1408.08 9.561E-03  -    1.738E-01 6.98E+02 2.12E+01 G
                             39.52 7.688E-01 ?(    1.496E+00 5.91E+01 1.60E+01 G
                            964.00 3.960E-02  -    4.675E-01 3.44E+02 1.46E+01 G
                           1112.07-1.385E-01  -    6.308E-01 1.35E+02 1.36E+01 G
                            778.90 6.193E-02  -    3.910E-01 1.84E+02 1.30E+01 G
                           1085.80-1.424E-01  -    5.148E-01 1.42E+02 1.03E+01 G
                             45.40 4.219E-01 ?(    2.297E+00 1.64E+02 9.00E+00 G
                            244.67 0.000E+00  -    8.350E-01 1.00E+03 7.62E+00 G
                            867.39 0.000E+00  -    1.601E+00 1.00E+03 4.18E+00 G

EU-154       1.7122E-01                            3.10E+03
                            123.10 4.936E-11 %(    1.030E-01 6.19E+10 4.05E+01 G
                           1274.80-3.925E-02  +    1.338E-01 1.36E+02 3.55E+01 G
                            723.30 8.842E-02 ?(    2.557E-01 8.64E+01 1.97E+01 G
                           1004.80-1.321E-01  +    2.663E-01 8.06E+01 1.76E+01 G
                             43.00 3.104E-01 ?(    1.683E+00 1.64E+02 1.31E+01 G
                            873.20 0.000E+00  &    5.945E-01 1.00E+03 1.13E+01 G
                            996.30-6.166E-02  +    3.553E-01 2.21E+02 1.07E+01 G
                             42.31 5.685E-01 ?(    3.066E+00 1.63E+02 7.30E+00 G
                            248.04 6.554E-03  %    9.609E-01 4.36E+03 6.60E+00 G
                            591.70 2.570E-01 ?(    5.522E-01 7.85E+01 4.60E+00 G
                             48.70 8.279E-01 ?(    4.537E+00 1.65E+02 4.20E+00 G
                            756.70 3.379E-01 ?(    1.224E+00 1.07E+02 4.10E+00 G
```

( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.

```
Nuclide Codes:                  Peak Codes:
T - Thermal Neutron Activation  G - Gamma Ray
F - Fast Neutron Activation     X - X-Ray
I - Fission Product             P - Positron Decay
N - Naturally Occurring Isotope S - Single-Escape
P - Photon Reaction             D - Double-Escape
```

```
          ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                              Spectrum name: ARS06051.An1

   C - Charged Particle Reaction       K - Key Line
   M - No MDA Calculation              A - Not in Average
   R - Coincidence Corrected           C - Coincidence Peak
   H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D  I S O T O P E  P E A K S ***************
Nuclide Centroid  Background  Net Area   Intensity   Uncert   Activity
         Energy     Counts     Counts    Cts/Sec    2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity |
|---|---|---|---|---|---|---|
| EU-152 | 39.52 | 4303. | 158. | 0.044 | 118.14 | 7.688E-01 |
| EU-152 | 40.12 | 4461. | 58. | 0.016 | 324.41 | 1.481E-01 |
| EU-152 | 45.40 | 4637. | 59. | 0.016 | 328.62 | 4.219E-01 |
| Am-241 | 59.54 | 1946. | 66. | 0.018 | 190.05 | 8.386E-02 |
| PA-234 | 94.67 | 1275. | -39. | -0.011 | 260.50 | -8.387E-02 |
| PA-234 | 98.44 | 1037. | 38. | 0.011 | 240.02 | 5.046E-02 |
| PA-234 | 99.70 | 1118. | -37. | -0.010 | 259.16 | -2.585E-01 |
| PA-234 | 111.00 | 441. | -19. | -0.005 | 312.78 | -7.407E-02 |
| EU-152 | 121.78 | 689. | -8. | -0.002 | 886.79 | -9.603E-03 |
| PA-234 | 131.28 | 450. | -5. | -0.001 | 1203.33 | -8.520E-03 |
| U-235 | 143.76 | 506. | -32. | -0.009 | 202.30 | -1.070E-01 |
| U-235 | 163.35 | 342. | -28. | -0.008 | 189.14 | -2.239E-01 |
| U-235 | 205.31 | 204. | -12. | -0.003 | 383.14 | -1.121E-01 |
| EU-152 | 344.30 | 478. | -22. | -0.006 | 280.57 | -4.973E-02 |
| PA-234 | 569.26 | 61. | 4. | 0.001 | 661.00 | 3.436E-02 |
| CS-137 | 661.66 | 88. | -19. | -0.005 | 181.84 | -2.149E-02 |
| PA-234 | 699.10 | 71. | -9. | -0.003 | 333.04 | -2.004E-01 |
| BI-212 | 727.17 | 121. | 17. | 0.005 | 185.28 | 1.485E-01 |
| PA-234 | 733.00 | 137. | 3. | 0.001 | 1081.46 | 3.671E-02 |
| EU-152 | 778.90 | 94. | 8. | 0.002 | 368.80 | 6.193E-02 |
| BI-212 | 785.42 | 110. | -6. | -0.002 | 535.48 | -2.982E-01 |
| PA-234 | 808.10 | 50. | -2. | -0.001 | 1114.30 | -5.323E-02 |
| PA-234 | 831.10 | 43. | -5. | -0.001 | 481.00 | -1.030E-01 |
| PA-234 | 898.60 | 54. | -14. | -0.004 | 203.54 | -4.109E-01 |
| PA-234 | 926.70 | 75. | -3. | -0.001 | 774.60 | -3.495E-02 |
| PA-234 | 946.00 | 44. | 13. | 0.004 | 155.89 | 7.869E-02 |
| PA-234 | 949.00 | 61. | -4. | -0.001 | 574.95 | -6.114E-02 |
| EU-152 | 964.00 | 126. | 5. | 0.001 | 687.68 | 3.960E-02 |
| EU-152 | 1085.80 | 61. | -11. | -0.003 | 284.34 | -1.424E-01 |
| EU-152 | 1112.07 | 162. | -14. | -0.004 | 269.88 | -1.385E-01 |
| CO-60 | 1173.24 | 40. | 9. | 0.002 | 285.45 | 1.301E-02 |
| CO-60 | 1332.50 | 24. | 3. | 0.001 | 655.24 | 4.827E-03 |
| PA-234 | 1394.10 | 21. | 1. | 0.000 | 1866.55 | 4.294E-02 |
| EU-152 | 1408.08 | 17. | 1. | 0.000 | 1395.23 | 9.561E-03 |
| BI-212 | 1620.56 | 18. | 1. | 0.000 | 1254.22 | 9.826E-02 |

```
   P - Peakbackground subtraction
```

```
     ORTEC  g v - i  (3263) Env32  G800W064  9/29/2023 10:23:44 AM
AAA                            Spectrum name: ARS06051.An1


*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count   Uncertainty 2 Sigma
 Nuclide    Activity       Counting     Total        MDA
             pCi/g          pCi/g       pCi/g        pCi/g
_____
U-235  #A  -1.0703E-01    2.1652E-01   2.1664E-01   0.360E+00
RA-226      8.1443E-01    3.7639E-01   3.7927E-01   0.519E+00
Ra-228      3.9732E-01    7.1725E-02   7.5962E-02   0.910E-01
Am-241 #A   8.3861E-02    1.5938E-01   1.5947E-01   0.264E+00
PB-210 #A   9.2542E-01    3.0503E+00   3.0516E+00   0.505E+01
U-238  #A   5.1876E-01    1.3933E+00   1.3939E+00   0.231E+01
K-40        1.0494E+01    8.3809E-01   1.0748E+00   0.187E+00
PB-214      4.0624E-01    6.3753E-02   7.2129E-02   0.546E-01
BI-214      3.9364E-01    7.3126E-02   7.6764E-02   0.582E-01
BI-212 #A   1.3902E-01    2.5756E-01   2.5771E-01   0.461E+00
PB-212      3.0233E-01    7.8301E-02   8.1072E-02   0.117E+00
TL-208 #    9.6852E-02    3.6551E-02   3.7045E-02   0.402E-01
PA-234 #A   5.4157E-02    8.4425E-02   8.4514E-02   0.201E+00
CS-137 #A  -2.1490E-02    3.9078E-02   3.9087E-02   0.515E-01
CO-60  #A   8.9171E-03    2.5454E-02   2.5456E-02   0.465E-01
EU-152 #A   3.7348E-01    4.4122E-01   4.4316E-01   0.796E+00
EU-154 #C   1.7122E-01    2.6874E-01   2.6899E-01   0.103E+00


 # - All peaks for activity calculation had bad shape.
 * - Activity omitted from total
 & - Activity omitted from total and all peaks had bad shape.
 < - MDA value printed.
 A - Activity printed, but activity < MDA.
 B - Activity < MDA and failed test.
 C - Area < Critical level.
 F - Failed fraction or key line test.
 H - Halflife limit exceeded
---------------------------  S U M M A R Y  ---------------------------
Total Activity (   2.6 to  1998.4 keV)    1.290E+01  pCi/g


Analyzed by: _____
                   Countroom


Reviewed by: _____
                   Supervisor


Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 8:02 AM
Page 1 of 1

**Ortec Gamma**

| | |
|---|---|
| **Batch Sample ID** | **ARS1-B23-01775-05** |

| | | | |
|---|---|---|---|
| **Analytical Batch** | ARS1-B23-01775 | **Analysis Date** | 9/29/2023 09:24 |
| **Analysis Code** | GAM-IG21-SO | **SDG** | ARS1-23-01973 |
| **Detector** | (ARS03) MCB 129 | **Fraction** | 002 |
| **Count Time (sec)** | 3600 | **Run** | 1 |
| **Library** | ITSI COUNT.Lib | | |
| **Geometry** | 250mL tuna can poly 1948-64-2 | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 2.7848E-002 | pCi/g | 9.3338E-002 | 1.5600E-001 | 7.8000E-002 |
| Bi-212 | 3.4794E-001 | pCi/g | 2.8808E-001 | 4.8500E-001 | 2.4250E-001 |
| Bi-214 | 3.3574E-001 | pCi/g | 8.3176E-002 | 8.2500E-002 | 4.1250E-002 |
| Co-60 | 8.6448E-003 | pCi/g | 2.8141E-002 | 5.3400E-002 | 2.6700E-002 |
| Cs-137 | 1.2838E-002 | pCi/g | 3.1529E-002 | 4.5400E-002 | 2.2700E-002 |
| Eu-152 | 4.2052E-002 | pCi/g | 6.7916E-002 | 3.2700E-001 | 1.6350E-001 |
| Eu-154 | 5.6502E-002 | pCi/g | 1.1463E-001 | 7.6100E-002 | 3.8050E-002 |
| K-40 | 8.1209E+000 | pCi/g | 1.0093E+000 | 4.7000E-001 | 2.3500E-001 |
| Pa-234 | 8.3656E-002 | pCi/g | 1.1949E-001 | 1.1300E-001 | 5.6500E-002 |
| Pb-210 | -4.9579E-001 | pCi/g | 1.3231E+000 | 2.2300E+000 | 1.1150E+000 |
| Pb-212 | 3.3666E-001 | pCi/g | 6.4271E-002 | 7.0200E-002 | 3.5100E-002 |
| Pb-214 | 3.2313E-001 | pCi/g | 8.0131E-002 | 8.6200E-002 | 4.3100E-002 |
| Ra-226 | 8.6912E-001 | pCi/g | 7.0580E-001 | 1.1300E+000 | 5.6500E-001 |
| Ra-228 | 3.8090E-001 | pCi/g | 1.3467E-001 | 1.3200E-001 | 6.6000E-002 |
| TI-208 | 1.2605E-001 | pCi/g | 3.6014E-002 | 3.8500E-002 | 1.9250E-002 |
| U-235 | 9.7422E-002 | pCi/g | 1.5161E-001 | 2.6000E-001 | 1.3000E-001 |
| U-238 | 4.6312E-001 | pCi/g | 5.6824E-001 | 8.4700E-001 | 4.2350E-001 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                                Spectrum name: ARS03247.An1

Sample description
       Batch ID:  23-01775-05
       SDG ID:  ARS1-23-01973-002  Tech:  SDW

Spectrum Filename: C:\User\ARS03247.An1

Acquisition information
       Start time:                9/29/2023 9:24:52 AM
       Live time:                 3600
       Real time:                 3603
       Dead time:                 0.09 %
       Detector ID:                  17

Detector system
    (ARS03) MCB 129


Calibration
       Filename:                  1948-64-2 250mL tc poly cal 12-15-17.Clb
       250mL tuna can poly 1948-64-2
       12-15-17 EEC

          Energy Calibration
             Created:             12/15/2017 11:10:20 AM
             Zero offset:         0.253 keV
             Gain:                0.250 keV/channel
             Quadratic:           -1.778E-08 keV/channel^2

          Efficiency Calibration
             Created:             12/15/2017 12:18:46 PM
             Type:                Polynomial
             Uncertainty:         1.552 %
             Coefficients:        -0.414479  -4.439273   0.364604
                                  -0.031228   0.000978  -0.000011

Library Files
       Main analysis library:     ITSI COUNT.Lib
       Library Match Width:       0.500
       Peak stripping:            Library based

Analysis parameters
       Analysis engine:           Env32  G800W064
       Start channel:             10 (     2.75keV )
       Stop channel:              8000 (  1997.02keV )
       Peak rejection level:      1000.000%
       Peak search sensitivity:   1
       Sample Size:               4.2463E+02 +/- 0.000E+00%
       Activity scaling factor:   1.0000E+06/(  1.0000E+00*  4.2463E+02) =
                                  2.3550E+03
       Detection limit method:    Reg. Guide 4.16 Method
       Random error:              1.0000000E+00
       Systematic error:          1.0000000E+00
       Fraction Limit:            0.000%
       Background width:          5
       Half lives decay limit:    12.000
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                            Spectrum name: ARS03247.An1


        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                          Status          Comments
        Decay correct to date:         NO
        Decay during acquisition:      YES
        Decay during collection:       NO
        True coincidence correction:   NO
        Peaked background correction:  YES       ITSI.Pbc
                                                 9/21/2023 8:26:46 AM

        Absorption (Internal):         NO
        Geometry correction:           NO
        Random summing:                NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:      0.2112

*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
   Peak      Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
  Energy                            Factor    Energy   Ratio    pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 27.65 | 15. | 86.44 | 0.86 | 1.598E-02 | | | | |
| 30.84 | 10. | 119.03 | 0.86 | 1.776E-02 | | | | |
| 40.37 | 29. | 41.96 | 0.87 | 2.300E-02 | 39.52 | 16.000 | 1.401E-01 | EU152 |
| | | | | | 40.12 | 30.000 | 7.361E-02 | EU152 |
| 42.36 | 14. | 90.99 | 0.87 | 2.411E-02 | 42.31 | 7.300 | 1.377E-01 | EU154 |
| | | | | | 43.00 | 13.100 | 7.551E-02 | EU154 |
| 46.65 | 84. | 18.37 | 0.87 | 2.651E-02 | 46.52 | 4.000 | PBC<MDA | PB210 |
| 48.70 | 22. | 161.35 | 0.88 | 2.769E-02 | 48.70 | 4.200 | PBC<MDA | EU154 |
| 56.26 | 3. | 219.02 | 0.19 | 3.237E-02 | | | | |
| 59.54 | 19. | 167.55 | 0.89 | 3.431E-02 | 59.54 | 35.900 | PBC<MDA | Am241 |
| 63.49 | 83. | 25.78 | 0.69 | 3.648E-02 | 63.29 | 3.900 | PBC<MDA | U238 |
| 74.90 | 141. | 15.15 | 0.90 | 4.144E-02 | | | | |
| 77.28 | 204. | 10.63 | 0.90 | 4.221E-02 | | | | |
| 84.06 | 21. | 78.40 | 0.91 | 4.394E-02 | | | | |
| 87.27 | 54. | 34.24 | 0.91 | 4.452E-02 | | | | |
| 89.98 | 33. | 54.15 | 0.91 | 4.491E-02 | | | | |
| 92.82 | 100. | 20.23 | 0.92 | 4.522E-02 | 92.38 | 2.570 | PBC<MDA | U238 |
| | | | | | 92.80 | 3.000 | PBC<MDA | U238 |
| 106.64 | 5. | 135.62 | 0.00 | 4.563E-02 | | | | |
| 143.70 | 17. | 79.59 | 0.30 | 4.203E-02 | 143.76 | 10.500 | 6.773E-02 | U235 |
| 158.75 | 12. | 89.30 | 0.54 | 3.996E-02 | | | | |
| 182.50 | 19. | 67.60 | 0.99 | 3.676E-02 | | | | |
| 185.75 | 78. | 20.87 | 1.00 | 3.635E-02 | 186.21 | 3.640 | PBC<MDA | RA226 |
| 205.16 | 16. | 79.35 | 0.60 | 3.397E-02 | 205.31 | 4.700 | PBC<MDA | U235 |
| 217.19 | 7. | 108.55 | 0.45 | 3.265E-02 | | | | |
| 238.63 | 280. | 7.53 | 1.04 | 3.050E-02 | 238.63 | 43.100 | 3.395E-01 | PB212 |
| 241.81 | 59. | 23.24 | 1.05 | 3.021E-02 | 241.98 | 7.500 | 4.096E-01 | PB214 |

```
        ORTEC g v - i (3263) Env32   G800W064   9/29/2023 10:25:08 AM
AAA                          Spectrum name: ARS03247.An1

 pk energy    area    uncert   fwhm     corr      nuclide   brnch.      act.    nuc
   244.65      20.   185.96    1.05   2.995E-02    244.67    7.616     PBC<MDA  EU152
   248.10       9.    95.45    0.45   2.964E-02    248.04    6.600   8.133E-02  EU154
   277.36      10.   197.19    1.08   2.728E-02    277.36    6.500     PBC<MDA  TL208
   295.35      90.    21.26    0.94   2.603E-02    295.21   18.500   2.797E-01  PB214
   305.15       8.   110.00    1.10   2.539E-02
   307.19      15.    64.78    1.10   2.527E-02
   328.65      23.    49.19    1.50   2.403E-02
   338.18      29.    38.47    0.97   2.352E-02    338.40   12.010     PBC<MDA  Ra228
   351.91     176.     9.51    1.23   2.283E-02    351.92   35.800   3.298E-01  PB214
   463.26      48.    22.00    0.35   1.868E-02
   511.13     201.    11.01    2.54   1.742E-02    510.72   22.500   9.062E-01  TL208
   530.70       3.   100.00    0.42   1.696E-02
   546.54      17.    48.25    1.59   1.662E-02
   569.26       9.   118.25    1.32   1.615E-02    569.26   10.400     PBC<MDA  PA234
   583.41     107.    12.16    1.26   1.587E-02    583.14   86.000   1.260E-01  TL208
   609.51     148.    10.11    1.27   1.540E-02    609.31   44.791   3.357E-01  BI214
   661.66       9.   122.78    1.40   1.455E-02    661.66   85.210     PBC<MDA  CS137
   677.73      15.    40.38    1.23   1.431E-02
   723.30      12.   101.38    1.45   1.368E-02    723.30   19.700     PBC<MDA  EU154
   727.17       9.   142.32    1.45   1.363E-02    727.17   11.800     PBC<MDA  BI212
   733.00      12.   121.64    1.46   1.355E-02    733.00    8.500     PBC<MDA  PA234
   756.70      11.   107.41    1.48   1.325E-02    756.70    4.100     PBC<MDA  EU154
   767.97      27.    33.98    0.87   1.312E-02    768.36    4.799   7.697E-01  BI214
   785.42      27.    41.28    1.50   1.292E-02    785.42    2.000     PBC<MDA  BI212
   840.74      18.    31.98    0.40   1.232E-02
   860.90      21.    28.74    1.21   1.212E-02    860.47   12.000   2.589E-01  TL208
   873.20       3.   405.07    1.57   1.200E-02    873.20   11.300     PBC<MDA  EU154
   880.36       1.   156.79    1.58   1.193E-02    880.51    6.500   2.737E-02  PA234
   883.24      10.   111.53    1.58   1.190E-02    883.24   12.000     PBC<MDA  PA234
   898.60       7.   150.78    1.59   1.176E-02    898.60    4.000     PBC<MDA  PA234
   911.59      77.    16.02    1.17   1.164E-02    911.07   29.000   3.809E-01  Ra228
   926.70       9.   100.23    1.61   1.150E-02    926.70   11.000     PBC<MDA  PA234
   934.00      26.    27.48    4.45   1.144E-02    934.06    3.029   1.316E+00  BI214
   963.94      32.    26.29    0.48   1.119E-02    964.00   14.580   3.426E-01  EU152
                                                  964.60    5.452   9.003E-01  Ra228
   969.04       8.   149.32    1.65   1.115E-02    968.90   17.460     PBC<MDA  Ra228
  1085.67       8.   124.51    1.74   1.026E-02   1085.80   10.290     PBC<MDA  EU152
  1112.07      11.    92.99    1.76   1.008E-02   1112.07   13.580     PBC<MDA  EU152
  1120.90      53.    16.20    1.94   1.002E-02   1120.29   14.797   5.567E-01  BI214
  1173.24       7.   165.98    1.80   9.688E-03   1173.24   99.900     PBC<MDA  CO60
  1332.50       3.   280.00    1.92   8.781E-03   1332.50   99.982     PBC<MDA  CO60
  1374.98      15.    50.48    1.96   8.551E-03   1377.67    3.919     PBC<MDA  BI214
  1408.53       3.   274.42    1.98   8.401E-03   1408.08   21.210     PBC<MDA  EU152
  1461.32     414.     5.06    1.86   8.150E-03   1460.75   10.700   8.121E+00  K40
  1620.56       4.   171.54    2.13   7.464E-03   1620.56    2.750     PBC<MDA  BI212
  1764.98      35.    18.78    2.23   6.914E-03   1764.49   15.357   4.816E-01  BI214
  1766.27       3.   347.10    2.23   6.910E-03   1764.49   15.357     PBC<MDA  BI214
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                            Spectrum name: ARS03247.An1
```

```
*********** U N I D E N T I F I E D     P E A K     S U M M A R Y ***********
   Peak Centroid  Background  Net Area    Efficiency  Uncert   FWHM  Suspected
  Channel  Energy   Counts     Counts     * Area      2 Sigma %  keV   Nuclide
_____
   109.71   27.65     74.        15. 9.252E+02  172.88   0.857  SB-124
   122.48   30.84     67.        10. 5.660E+02  238.06   0.860  J-131
   168.61   42.21     71.        14. 5.690E+02  182.24   0.870  CE-141
   224.26   56.26     33.         3. 9.885E+01  438.04   0.195  HF-181
   298.89   74.89    159.       141. 3.411E+03   30.30   0.899  TH-234   D
   308.42   77.27    133.       204. 4.832E+03   21.26   0.901  PB-212   D
   335.75   84.09    124.        22. 4.991E+03  149.83   0.907  HG-203   c
   348.61   87.30    149.        54. 1.216E+03   69.28   0.910  PB-212   D
   359.49   90.02    136.        33. 7.251E+02  107.33   0.913  AC-228   sD
   426.00  106.64     26.         5. 1.008E+02  271.24   0.000  -        sc
   634.41  158.75     65.        15. 3.698E+02  163.05   0.973  MO-99    sc
   729.52  182.43     75.        19. 5.234E+02  135.02   0.994  U-235    sc
   868.71  217.19     34.         7. 2.267E+02  217.09   0.447  -        sc
   992.44  248.10     50.        14. 4.636E+02  155.59   1.051  EU-154   sc
  1220.98  305.21     36.         8. 3.200E+02  219.99   1.100  BA-140   sc
  1229.16  307.25     39.        15. 5.891E+02  129.57   1.102  -        sD
  1315.08  328.65     42.        23. 9.573E+02   98.38   1.499  LA-140   s
  1854.21  463.26     24.        48. 2.580E+03   44.00   0.350  SB-125   s
  2124.33  530.70      4.         3. 1.768E+02  200.00   0.416  ND-147   sc
  2187.77  546.54     17.        17. 1.017E+03   96.50   1.593  J-135    s
  2713.26  677.73      8.        15. 1.021E+03   80.76   1.232  AG-110M  M
  3366.27  840.74      4.        18. 1.429E+03   63.96   0.396  -        s
  3525.00  880.36      2.         1. 1.006E+02  313.58   0.000  -        sc
  7077.37 1766.49     40.         4. 6.042E+02  438.97   2.233  RH-106   sc
```

```
s - Peak fails shape tests.
D - Peak area deconvoluted.
L - Peak written from unknown list.
C - Area < Critical level.
M - Peak is close to a library peak.
```

------------------------------------------------------------

This section based on library: ITSI COUNT.Lib

```
************* I D E N T I F I E D     P E A K     S U M M A R Y *************
 Nuclide   Peak   Centroid  Background   Net Area   Intensity   Uncert   FWHM
          Channel  Energy    Counts       Counts    Cts/Sec    2 Sigma %  keV
_____
 EU-152   157.23   39.52      762.         -23.      -0.006    346.71   0.868
 EU-152   159.64   40.12      715.         -23.      -0.006    335.85   0.868s
 EU-154   168.41   42.31      692.         -23.      -0.006    329.89   0.870s
 EU-154   171.17   43.00      670.         -23.      -0.006    324.27   0.871s
 EU-152   180.78   45.40      636.         -23.      -0.006    315.31   0.873s
```

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                           Spectrum name: ARS03247.An1

Nuclide   Channel    Energy   Background  Net area   Cnts/sec   Uncert   FWHM
PB-210    185.26     46.52    782.        -30.       -0.008     266.68   0.874s
EU-154    193.99     48.70    592.        22.         0.006     322.70   0.876s
Am-241    237.40     59.54    519.        19.         0.005     335.11   0.886s
U-238     253.21     63.49    196.        37.         0.010     122.46   0.688
U-238     368.90     92.38    1299.       30.         0.008     140.99   0.915D
U-238     370.59     92.80    1182.       36.         0.010     122.09   0.915D
PA-234    393.17     98.44    229.        -15.       -0.004     660.73   0.920s
PA-234    398.22     99.70    296.        -11.       -0.003     912.13   0.921s
PA-234    443.47     111.00   327.        -13.       -0.004     757.09   0.931s
EU-152    486.63     121.78   210.        0.          0.000     2000.00  0.941s
EU-154    491.92     123.10   258.        -7.        -0.002     644.39   0.942s
PA-234    524.68     131.28   286.        -28.       -0.008     187.51   0.949s
U-235     574.65     143.76   178.        15.         0.004     267.38   0.960s
U-235     653.10     163.35   410.        -26.       -0.007     227.59   0.977
RA-226    744.65     186.21   305.        65.         0.018     80.96    0.997
U-235     820.55     205.16   66.         16.         0.004     158.71   0.601s
PA-234    907.48     226.87   149.        -14.       -0.004     383.89   1.032s
PB-212    954.57     238.63   113.        250.        0.070     17.52    1.043D
PB-214    967.99     241.98   82.         44.         0.012     66.57    1.046D
EU-152    978.76     244.67   694.        20.         0.006     371.92   1.048s
EU-154    992.26     248.04   731.        -11.       -0.003     716.72   1.051s
TL-208    1109.68    277.36   137.        10.         0.003     394.37   1.076
PB-214    1181.18    295.21   78.         82.         0.023     38.14    1.092D
PB-212    1200.71    300.09   328.        -11.       -0.003     226.58   1.096
Ra-228    1353.24    338.18   48.         26.         0.007     88.40    0.972
EU-152    1377.77    344.30   101.        -18.       -0.005     179.23   1.134s
PB-214    1408.24    351.91   64.         152.        0.042     23.24    1.232
TL-208    2044.31    510.72   84.         159.        0.044     28.58    2.524
PA-234    2278.79    569.26   34.         9.          0.002     236.50   1.323s
TL-208    2335.46    583.41   34.         97.         0.027     27.87    1.255
BI-214    2440.00    609.51   40.         131.        0.036     24.04    1.267s
CS-137    2648.91    661.66   39.         9.          0.002     245.55   1.399s
EU-154    2895.82    723.30   65.         12.         0.003     202.77   1.449s
BI-212    2911.32    727.17   79.         9.          0.003     284.63   1.452s
PA-234    2934.68    733.00   92.         12.         0.003     243.27   1.457s
EU-154    3029.62    756.70   38.         11.         0.003     214.83   1.476s
TL-208    3056.06    763.30   86.         -2.         0.000     1547.85  1.482
BI-214    3074.75    767.97   18.         27.         0.008     67.97    0.865s
EU-152    3118.55    778.90   29.         -3.        -0.001     685.42   1.494s
BI-212    3144.67    785.42   31.         27.         0.008     82.55    1.499s
PA-234    3235.53    808.10   42.         -8.        -0.002     307.52   1.518s
PA-234    3327.67    831.10   51.         -13.       -0.004     198.66   1.536s
TL-208    3445.33    860.47   45.         6.          0.002     388.55   1.559s
EU-152    3473.05    867.39   80.         -16.       -0.004     167.72   1.565
EU-154    3496.33    873.20   87.         3.          0.001     810.15   1.569s
PA-234    3525.61    880.51   63.         -7.        -0.002     338.43   1.575s
PA-234    3536.55    883.24   57.         10.         0.003     223.07   1.578s
PA-234    3598.08    898.60   36.         7.          0.002     301.56   1.590s
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                              Spectrum name: ARS03247.An1

Nuclide   Channel    Energy   Background  Net area   Cnts/sec   Uncert   FWHM
Ra-228    3650.11    911.59      23.         73.       0.020     34.79   1.174s
PA-234    3710.66    926.70      26.          9.       0.003    200.45   1.612s
BI-214    3739.91    934.00       7.         26.       0.007     54.97   4.448s
PA-234    3787.98    946.00      41.         -4.      -0.001    424.46   1.627s
PA-234    3800.00    949.00      48.         -2.      -0.001   1250.90   1.629s
EU-152    3860.10    964.00     119.        -13.      -0.004    239.19   1.641
Ra-228    3862.50    964.60      13.         23.       0.006     62.20   1.642D
Ra-228    3879.73    968.90      67.          8.       0.002    298.64   1.645s
EU-154    4023.56   1004.80      51.        -17.      -0.005    160.15   1.673s
EU-152    4348.09   1085.80      31.          8.       0.002    249.01   1.736s
EU-152    4453.35   1112.07      31.         11.       0.003    185.98   1.756
BI-214    4488.71   1120.90      11.         47.       0.013     38.21   1.938
CO-60     4698.44   1173.24      32.          7.       0.002    331.95   1.802s
BI-214    4958.38   1238.11      68.        -14.      -0.004    221.27   1.852
EU-154    5105.40   1274.80      36.         -4.      -0.001    570.09   1.879
CO-60     5336.62   1332.50      14.          3.       0.001    560.01   1.922s
BI-214    5517.62   1377.67      12.         15.       0.004    100.96   1.955s
PA-234    5583.46   1394.10      23.         -7.      -0.002    221.96   1.967s
EU-152    5639.49   1408.08      15.          3.       0.001    548.84   1.978
K-40      5852.84   1461.32      19.        401.       0.111     10.64   1.857
BI-212    6491.04   1620.56       9.          4.       0.001    343.07   2.130s

   s - Peak fails shape tests.
   D - Peak area deconvoluted.
   A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -   Average     ------------- Peak --------------
Name   Code   Activity     Energy   Activity Code MDA Value
              pCi/g         keV      pCi/g           pCi/g         COMMENTS
_____

U-235         9.7422E-02                                   1.39E+09
                          143.76 6.171E-02 ?(  2.597E-01 1.34E+02 1.05E+01 G
                          205.31 1.772E-01  (   4.493E-01 7.94E+01 4.70E+00 G
                          163.35-2.443E-01 +    9.281E-01 1.14E+02 4.70E+00 G

RA-226        8.6912E-01                                   5.84E+05
                          186.21 8.691E-01 &(P 1.126E+00 4.05E+01 3.64E+00 G K

Ra-228        3.8090E-01                                   2.10E+03
                          911.07 3.809E-01  (P 1.319E-01 1.74E+01 2.90E+01 G
                          968.90 7.315E-02 - P 3.712E-01 1.49E+02 1.75E+01 G
                          338.40 1.647E-01 - P 2.185E-01 4.42E+01 1.20E+01 G
                          964.60 6.718E-01 + P 5.629E-01 3.11E+01 5.45E+00 G

Am-241  T     2.7848E-02                                   1.58E+05
                           59.54 2.785E-02 ?(  1.562E-01 1.68E+02 3.59E+01 G K
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
  AAA                        Spectrum name: ARS03247.An1

  Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

PB-210      -4.9579E-01                                 7.45E+03
                          46.52-4.958E-01 ?(P 2.230E+00 1.33E+02 4.00E+00 G

U-238        4.6312E-01                                 1.63E+12
                          63.29 4.631E-01  (P 8.465E-01 6.12E+01 3.90E+00 G
                          92.80 4.631E-01 } P 2.123E+00 6.10E+01 3.00E+00 G
                          92.38 4.631E-01 } P 2.598E+00 7.05E+01 2.57E+00 G

K-40         8.1209E+00                                 4.68E+11
                        1460.75 8.121E+00  (P 4.702E-01 5.32E+00 1.07E+01 G

PB-214       3.2313E-01                                 5.84E+05
                         351.92 3.298E-01  (P 8.619E-02 1.16E+01 3.58E+01 G
                         295.21 3.026E-01  (P 1.613E-01 1.91E+01 1.85E+01 G
                         241.98 3.420E-01  (P 3.511E-01 3.33E+01 7.50E+00 G

BI-214       3.3574E-01                                 5.84E+05
                         609.31 3.357E-01 *(P 8.248E-02 1.20E+01 4.48E+01 G
                        1764.49-4.989E-03 % P 3.414E-01 1.85E+03 1.54E+01 G
                        1120.29 5.567E-01 + P 2.188E-01 1.91E+01 1.48E+01 G
                        1238.11-4.673E-01 -   1.339E+00 1.11E+02 5.86E+00 G
                         768.36 7.697E-01 + P 6.253E-01 3.40E+01 4.80E+00 G
                        1377.67 8.062E-01 & P 9.847E-01 5.05E+01 3.92E+00 G
                         934.06 1.316E+00 +   7.763E-01 2.75E+01 3.03E+00 G

BI-212       3.4794E-01                                 2.10E+03
                         727.17 1.014E-01 ?(P 4.854E-01 1.42E+02 1.18E+01 G
                        1620.56 3.136E-01 ?(P 1.461E+00 1.72E+02 2.75E+00 G
                         785.42 1.850E+00 &(P 1.960E+00 4.13E+01 2.00E+00 G

PB-212       3.3666E-01                                 2.10E+03
                         238.63 3.367E-01  (P 7.017E-02 8.76E+00 4.31E+01 G
                         300.09-2.339E-01 - P 1.832E+00 1.13E+02 3.27E+00 G

TL-208       1.2605E-01                                 2.10E+03
                         583.14 1.260E-01  (P 3.850E-02 1.39E+01 8.60E+01 G
                         510.72 7.186E-01 +   2.043E-01 1.43E+01 2.25E+01 G
                         860.47 7.537E-02 -   4.121E-01 1.94E+02 1.20E+01 G
                         277.36 9.632E-02 - P 5.715E-01 1.97E+02 6.50E+00 G
                         763.30-1.342E-01 -   3.619E+00 7.74E+02 1.70E+00 G

PA-234       8.3656E-02                                 1.65E+12
                          98.44-2.301E-02 &(P 1.131E-01 3.30E+02 2.51E+01 G
                         946.00-3.431E-02 +   2.549E-01 2.12E+02 2.00E+01 G
                         131.28-5.657E-02 +   1.651E-01 9.38E+01 2.00E+01 G
                          94.67-6.787E-04 % P 4.050E-01 1.81E+04 1.55E+01 G
                         883.24 1.238E-01 ?(   4.699E-01 1.12E+02 1.20E+01 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                          Spectrum name: ARS03247.An1

Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments
                          926.70 1.313E-01  (   3.673E-01 1.00E+02 1.10E+01 G
                          569.26 9.474E-02  (P  3.146E-01 1.18E+02 1.04E+01 G
                          111.00-5.986E-02 + P 3.957E-01 3.79E+02 8.55E+00 G
                          733.00 1.769E-01 *(   7.295E-01 1.22E+02 8.50E+00 G
                          949.00-4.200E-02 + P 7.006E-01 6.25E+02 7.80E+00 G
                          880.51-1.551E-01 +   9.040E-01 1.69E+02 6.50E+00 G
                          226.87-1.202E-01 + P 5.122E-01 1.92E+02 6.50E+00 G
                          831.10-3.356E-01 &   9.166E-01 9.93E+01 5.60E+00 G
                          808.10-2.165E-01 +   9.336E-01 1.54E+02 4.90E+00 G
                           99.70-8.945E-02 + P 6.832E-01 4.56E+02 4.70E+00 G
                          699.10-2.745E-02 %   9.879E-01 1.22E+03 4.60E+00 G
                          898.60 2.744E-01 ?(P 1.149E+00 1.51E+02 4.00E+00 G
                         1394.10-3.897E-01 + P 1.349E+00 1.11E+02 3.90E+00 G

CS-137   1.2838E-02                              1.10E+04
                          661.66 1.284E-02 ?(   4.538E-02 1.23E+02 8.52E+01 G

CO-60    8.6448E-03                              1.93E+03
                         1173.24 1.206E-02 ?(   5.341E-02 1.66E+02 9.99E+01   K
                         1332.50 5.236E-03 ?(   4.107E-02 2.80E+02 1.00E+02   K

EU-152   4.2052E-02                              4.64E+03
                           40.12-5.830E-02 ?(   3.270E-01 1.68E+02 3.00E+01 G
                          121.78 0.000E+00 &    9.511E-02 1.00E+03 2.92E+01 G
                          344.30-5.191E-02 +    1.400E-01 8.96E+01 2.70E+01 G
                         1408.08 2.778E-02 ?(   2.071E-01 2.74E+02 2.12E+01 G
                           39.52-1.109E-01 +    6.418E-01 1.73E+02 1.60E+01 G
                          964.00-1.440E-01 +    5.816E-01 1.20E+02 1.46E+01 G
                         1112.07 1.472E-01  (   3.678E-01 9.30E+01 1.36E+01 G
                          778.90-2.933E-02 &    2.904E-01 3.43E+02 1.30E+01 G
                         1085.80 1.406E-01 ?(   4.770E-01 1.25E+02 1.03E+01 G
                           45.40-1.731E-01 +    9.119E-01 1.58E+02 9.00E+00 G
                          244.67 1.564E-01 ?(   9.726E-01 1.86E+02 7.62E+00 G
                          867.39-5.547E-01 +    1.557E+00 8.39E+01 4.18E+00 G

EU-154   5.6502E-02                              3.10E+03
                          123.10-6.968E-03 ?(   7.614E-02 3.22E+02 4.05E+01 G
                         1274.80-2.191E-02 &    1.680E-01 2.85E+02 3.55E+01 G
                          723.30 7.695E-02  (   2.640E-01 1.01E+02 1.97E+01 G
                         1004.80-1.573E-01 +    3.330E-01 8.01E+01 1.76E+01 G
                           43.00-1.251E-01 &    6.777E-01 1.62E+02 1.31E+01 G
                          873.20 4.294E-02 &(   6.032E-01 4.05E+02 1.13E+01 G
                          996.30-1.815E-02 %    5.096E-01 1.01E+03 1.07E+01 G
                           42.31-2.279E-01 +    1.256E+00 1.65E+02 7.30E+00 G
                          248.04-9.675E-02 +    1.163E+00 3.58E+02 6.60E+00 G
                          591.70-2.445E-02 %    8.047E-01 1.11E+03 4.60E+00 G
                           48.70 3.270E-01 ?(   1.764E+00 1.61E+02 4.20E+00 G
                          756.70 3.449E-01 ?(   1.028E+00 1.07E+02 4.10E+00 G
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                        Spectrum name: ARS03247.An1
```

( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.

Nuclide Codes:                  Peak Codes:
T - Thermal Neutron Activation  G - Gamma Ray
F - Fast Neutron Activation     X - X-Ray
I - Fission Product             P - Positron Decay
N - Naturally Occurring Isotope S - Single-Escape
P - Photon Reaction             D - Double-Escape
C - Charged Particle Reaction   K - Key Line
M - No MDA Calculation          A - Not in Average
R - Coincidence Corrected       C - Coincidence Peak
H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

************** D I S C A R D E D  I S O T O P E  P E A K S **************
Nuclide Centroid  Background   Net Area   Intensity  Uncert   Activity
        Energy    Counts       Counts     Cts/Sec    2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity | |
|---|---|---|---|---|---|---|---|
| EU-154 | 42.31 | 692. | -23. | -0.006 | 329.89 | -2.279E-01 | |
| EU-154 | 43.00 | 670. | -23. | -0.006 | 324.27 | -1.251E-01 | |
| PB-210 | 46.52 | 782. | -30. | -0.008 | 266.68 | -4.958E-01 | P |
| EU-154 | 48.70 | 592. | 22. | 0.006 | 322.70 | 3.270E-01 | |
| Am-241 | 59.54 | 519. | 19. | 0.005 | 335.11 | 2.785E-02 | |
| PA-234 | 98.44 | 229. | -15. | -0.004 | 660.73 | -2.301E-02 | P |
| PA-234 | 99.70 | 296. | -11. | -0.003 | 912.13 | -8.945E-02 | P |
| PA-234 | 111.00 | 327. | -13. | -0.004 | 757.09 | -5.986E-02 | P |
| EU-154 | 123.10 | 258. | -7. | -0.002 | 644.39 | -6.968E-03 | |
| PA-234 | 131.28 | 286. | -28. | -0.008 | 187.51 | -5.657E-02 | |
| PA-234 | 226.87 | 149. | -14. | -0.004 | 383.89 | -1.202E-01 | P |
| EU-154 | 248.04 | 731. | -11. | -0.003 | 716.72 | -9.675E-02 | |
| PA-234 | 569.26 | 34. | 9. | 0.002 | 236.50 | 9.474E-02 | P |
| CS-137 | 661.66 | 39. | 9. | 0.002 | 245.55 | 1.284E-02 | |
| EU-154 | 723.30 | 65. | 12. | 0.003 | 202.77 | 7.695E-02 | |
| BI-212 | 727.17 | 79. | 9. | 0.003 | 284.63 | 1.014E-01 | P |
| PA-234 | 733.00 | 92. | 12. | 0.003 | 243.27 | 1.769E-01 | |
| EU-154 | 756.70 | 38. | 11. | 0.003 | 214.83 | 3.449E-01 | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                           Spectrum name: ARS03247.An1

Nuclide   Channel    Energy  Background   Net area   Cnts/sec    Uncert   FWHM
BI-212    785.42     31.        27.        0.008      82.55      1.850E+00  P
PA-234    808.10     42.        -8.       -0.002      307.52    -2.165E-01
PA-234    831.10     51.       -13.       -0.004      198.66    -3.356E-01
EU-154    873.20     87.         3.        0.001      810.15     4.294E-02
PA-234    880.51     63.        -7.       -0.002      338.43    -1.551E-01
PA-234    883.24     57.        10.        0.003      223.07     1.238E-01
PA-234    898.60     36.         7.        0.002      301.56     2.744E-01  P
PA-234    926.70     26.         9.        0.003      200.45     1.313E-01
PA-234    946.00     41.        -4.       -0.001      424.46    -3.431E-02
PA-234    949.00     48.        -2.       -0.001      1250.90   -4.200E-02  P
EU-154    1004.80    51.       -17.       -0.005      160.15    -1.573E-01
CO-60     1173.24    32.         7.        0.002      331.95     1.206E-02
EU-154    1274.80    36.        -4.       -0.001      570.09    -2.191E-02
CO-60     1332.50    14.         3.        0.001      560.01     5.236E-03
PA-234    1394.10    23.        -7.       -0.002      221.96    -3.897E-01  P
BI-212    1620.56     9.         4.        0.001      343.07     3.136E-01  P
   P - Peakbackground subtraction
```

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
            Time of Count   Uncertainty  2 Sigma
Nuclide      Activity        Counting     Total        MDA
               pCi/g          pCi/g        pCi/g        pCi/g

U-235   A    9.7422E-02     1.5146E-01   1.5161E-01   0.260E+00
RA-226  A    8.6912E-01     7.0364E-01   7.0580E-01   0.113E+01
Ra-228       3.8090E-01     1.3250E-01   1.3467E-01   0.132E+00
Am-241  #A   2.7848E-02     9.3321E-02   9.3338E-02   0.156E+00
PB-210  #A  -4.9579E-01     1.3222E+00   1.3231E+00   0.223E+01
U-238   A    4.6312E-01     5.6712E-01   5.6824E-01   0.847E+00
K-40         8.1209E+00     8.6432E-01   1.0093E+00   0.470E+00
PB-214       3.2313E-01     7.5105E-02   8.0131E-02   0.862E-01
BI-214       3.3574E-01     8.0705E-02   8.3176E-02   0.825E-01
BI-212  #A   3.4794E-01     2.8723E-01   2.8808E-01   0.485E+00
PB-212  #    3.3666E-01     5.8979E-02   6.4271E-02   0.702E-01
TL-208       1.2605E-01     3.5126E-02   3.6014E-02   0.385E-01
PA-234  #A   8.3656E-01     1.1933E-01   1.1949E-01   0.113E+00
CS-137  #A   1.2838E-02     3.1525E-02   3.1529E-02   0.454E-01
CO-60   #A   8.6448E-03     2.8139E-02   2.8141E-02   0.534E-01
EU-152  A    4.2052E-01     6.7752E-02   6.7916E-02   0.327E+00
EU-154  #A   5.6502E-02     1.1457E-01   1.1463E-01   0.761E-01
```

```
 # - All peaks for activity calculation had bad shape.
 * - Activity omitted from total
 & - Activity omitted from total and all peaks had bad shape.
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 10:25:08 AM
AAA                          Spectrum name: ARS03247.An1

 < - MDA value printed.
 A - Activity printed, but activity < MDA.
 B - Activity < MDA and failed test.
 C - Area < Critical level.
 F - Failed fraction or key line test.
 H - Halflife limit exceeded
--------------------------  S U M M A R Y  ---------------------------
Total Activity (   2.8 to  1997.0 keV)    1.096E+01  pCi/g
```

Analyzed by: _____
                    Countroom

Reviewed by: _____
                    Supervisor

Laboratory:  AAA

ARS Aleut Analytical, LLC
Port Allen Laboratory

| Batch Sample ID | | **ARS1-B23-01775-06** | |
|---|---|---|---|
| Analytical Batch | ARS1-B23-01775 | Analysis Date | 9/29/2023 10:28 |
| Analysis Code | GAM-IG21-SO | SDG | ARS1-23-01973 |
| Detector | ARS06  MCB 133 | Fraction | 003 |
| Count Time (sec) | 3600 | Run | 1 |
| Library | ITSI COUNT.Lib | | |
| Geometry | 2275-19-5 250mL tc poly | | |

**Ortec Gamma**

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | -9.2733E-002 | pCi/g | 3.3107E-001 | 5.4800E-001 | 2.7400E-001 |
| Bi-212 | 3.0915E-001 | pCi/g | 2.9876E-001 | 4.9200E-001 | 2.4600E-001 |
| Bi-214 | 3.0123E-001 | pCi/g | 7.5406E-002 | 7.5500E-002 | 3.7750E-002 |
| Co-60 | 0.0000E+000 | pCi/g | 2.7197E-002 | 5.3200E-002 | 2.6600E-002 |
| Cs-137 | 9.0870E-003 | pCi/g | 3.3748E-002 | 4.5600E-002 | 2.2800E-002 |
| Eu-152 | -1.1228E-001 | pCi/g | 3.0247E-001 | 1.1200E+000 | 5.6000E-001 |
| Eu-154 | 3.8903E-002 | pCi/g | 8.0417E-002 | 7.4700E-002 | 3.7350E-002 |
| K-40 | 9.5351E+000 | pCi/g | 1.0310E+000 | 2.2400E-001 | 1.1200E-001 |
| Pa-234 | 4.5958E-002 | pCi/g | 1.3112E-001 | 2.3700E-001 | 1.1850E-001 |
| Pb-210 | -1.1330E+000 | pCi/g | 4.1547E+000 | 6.8700E+000 | 3.4350E+000 |
| Pb-212 | 3.9992E-001 | pCi/g | 5.7292E-002 | 4.6700E-002 | 2.3350E-002 |
| Pb-214 | 3.4404E-001 | pCi/g | 7.2910E-002 | 8.1400E-002 | 4.0700E-002 |
| Ra-226 | 8.4033E-001 | pCi/g | 4.8591E-001 | 6.3500E-001 | 3.1750E-001 |
| Ra-228 | 3.8691E-001 | pCi/g | 9.0331E-002 | 9.0600E-002 | 4.5300E-002 |
| TI-208 | 1.2875E-001 | pCi/g | 3.1432E-002 | 2.8600E-002 | 1.4300E-002 |
| U-235 | 8.9099E-002 | pCi/g | 1.7615E-001 | 3.6600E-001 | 1.8300E-001 |
| U-238 | -8.1436E-001 | pCi/g | 2.9807E+000 | 4.9300E+000 | 2.4650E+000 |

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                            Spectrum name: ARS06052.An1
```

Sample description
    Batch ID:  23-01775-06
    SDG ID:  ARS1-23-01973-003  Tech:  SDW

Spectrum Filename: C:\User\ARS06052.An1

Acquisition information
    Start time:               9/29/2023 10:28:23 AM
    Live time:              3600
    Real time:              3603
    Dead time:              0.10 %
    Detector ID:           21

Detector system
    ARS06  MCB 133


Calibration
    Filename:               2275-19-5 250mL tc poly cal 12-8-21.Clb
    2275-19-5 250mL tc poly
    12-8-21  EEC

        Energy Calibration
            Created:           12/8/2021 10:48:48 AM
            Zero offset:       0.100 keV
            Gain:              0.250 keV/channel
            Quadratic:        -3.095E-08 keV/channel^2

        Efficiency Calibration
            Created:           12/8/2021 11:58:07 AM
            Type:              Polynomial
            Uncertainty:       1.254 %
            Coefficients:      -0.502841  -4.041766   0.314910
                             -0.026798   0.000803  -0.000009

Library Files
    Main analysis library:     ITSI COUNT.Lib
    Library Match Width:       0.500
    Peak stripping:           Library based

Analysis parameters
    Analysis engine:         Env32  G800W064
    Start channel:           10 (    2.60keV )
    Stop channel:            8000 (  1998.39keV )
    Peak rejection level:     1000.000%
    Peak search sensitivity:   1
    Sample Size:            3.9554E+02 +/- 0.000E+00%
    Activity scaling factor:   1.0000E+06/(  1.0000E+00*  3.9554E+02) =
                                2.5282E+03
    Detection limit method:    Reg. Guide 4.16 Method
    Random error:           1.0000000E+00
    Systematic error:       1.0000000E+00
    Fraction Limit:         0.000%
    Background width:       5
    Half lives decay limit:    12.000

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                        Spectrum name: ARS06052.An1


        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                        Status         Comments
        Decay correct to date:        NO
        Decay during acquisition:     YES
        Decay during collection:      NO
        True coincidence correction:  NO
        Peaked background correction: YES      ITSI.Pbc
                                               9/21/2023 8:04:04 AM

        Absorption (Internal):        NO
        Geometry correction:          NO
        Random summing:               NO


total peaks alloc.    0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:        0.1452
```

***** S U M M A R Y   O F   P E A K S   I N   R A N G E *****

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 11.92 | 762. | 4.97 | 0.95 | 1.349E-03 | | | | |
| 15.28 | 234. | 18.47 | 0.95 | 4.032E-03 | | | | |
| 22.10 | 28. | 148.87 | 0.96 | 9.362E-03 | | | | |
| 27.65 | 25. | 183.82 | 0.97 | 1.378E-02 | | | | |
| 31.33 | 16. | 232.97 | 0.97 | 1.672E-02 | | | | |
| 39.35 | 24. | 111.06 | 0.98 | 2.312E-02 | 39.52 | 16.000 | 1.224E-01 | EU152 |
| | | | | | 40.12 | 30.000 | 6.399E-02 | EU152 |
| 53.11 | 87. | 37.58 | 1.00 | 3.447E-02 | | | | |
| 55.08 | 104. | 34.46 | 1.00 | 3.614E-02 | | | | |
| 57.62 | 170. | 21.19 | 1.00 | 3.819E-02 | | | | |
| 59.99 | 146. | 24.17 | 1.00 | 4.003E-02 | 59.54 | 35.900 | 1.940E-01 | Am241 |
| 68.55 | 37. | 64.11 | 0.92 | 4.574E-02 | | | | |
| 74.97 | 64. | 43.89 | 1.02 | 4.900E-02 | | | | |
| 77.19 | 248. | 12.57 | 1.02 | 4.993E-02 | | | | |
| 86.90 | 47. | 49.72 | 0.94 | 5.293E-02 | | | | |
| 99.70 | 24. | 142.61 | 1.05 | 5.465E-02 | 99.70 | 4.700 | PBC<MDA | PA234 |
| 103.79 | 56. | 41.62 | 1.29 | 5.480E-02 | | | | |
| 121.81 | 20. | 85.13 | 1.63 | 5.399E-02 | 121.78 | 29.240 | PBC<MDA | EU152 |
| 129.35 | 9. | 137.70 | 0.25 | 5.319E-02 | | | | |
| 143.76 | 10. | 305.15 | 1.10 | 5.129E-02 | 143.76 | 10.500 | PBC<MDA | U235 |
| 148.86 | 7. | 117.71 | 0.11 | 5.055E-02 | | | | |
| 163.35 | 25. | 98.79 | 1.12 | 4.839E-02 | 163.35 | 4.700 | PBC<MDA | U235 |
| 168.58 | 17. | 86.60 | 0.55 | 4.761E-02 | | | | |
| 186.09 | 73. | 28.77 | 1.46 | 4.507E-02 | 186.21 | 3.640 | 8.403E-01 | RA226 |
| 192.91 | 9. | 156.40 | 1.16 | 4.412E-02 | | | | |
| 193.54 | 9. | 168.44 | 1.16 | 4.403E-02 | | | | |
| 227.50 | 17. | 62.69 | 1.20 | 3.975E-02 | 226.87 | 6.500 | 1.254E-01 | PA234 |

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                          Spectrum name: ARS06052.An1

  pk energy    area    uncert  fwhm      corr       nuclide  brnch.    act.    nuc
    230.46      26.    51.36   1.20   3.942E-02
    238.50     352.     6.26   1.21   3.855E-02      238.63  43.100  4.023E-01 PB212
    241.78      71.    22.12   1.21   3.820E-02      241.98   7.500  4.709E-01 PB214
    247.07      22.    52.09   1.22   3.765E-02      248.04   6.600  1.713E-01 EU154
    277.36       5.   371.59   1.25   3.480E-02      277.36   6.500  PBC<MDA   TL208
    295.15     125.    15.49   1.32   3.335E-02      295.21  18.500  3.849E-01 PB214
    299.94      21.   119.92   1.28   3.297E-02      300.09   3.270  PBC<MDA   PB212
    323.22       7.    92.80   0.36   3.132E-02
    337.89      73.    21.27   1.01   3.037E-02      338.40  12.010  3.803E-01 Ra228
    344.30       6.   289.54   1.33   2.998E-02      344.30  27.000  PBC<MDA   EU152
    351.73     174.    12.62   1.40   2.954E-02      351.92  35.800  3.130E-01 PB214
    510.92     193.    12.80   2.30   2.284E-02      510.72  22.500  7.140E-01 TL208
    583.33     122.    11.80   1.39   2.086E-02      583.14  86.000  1.287E-01 TL208
    591.70       1.   815.54   1.59   2.065E-02      591.70   4.600  PBC<MDA   EU154
    609.55     152.    11.55   1.63   2.024E-02      609.31  44.791  3.182E-01 BI214
    661.66       8.   185.68   1.66   1.912E-02      661.66  85.210  PBC<MDA   CS137
    693.50       7.    68.51   0.75   1.850E-02
    725.41       4.   105.82   0.35   1.793E-02
    727.17      19.    88.08   1.72   1.790E-02      727.17  11.800  PBC<MDA   BI212
    733.00       7.   237.46   1.73   1.780E-02      733.00   8.500  PBC<MDA   PA234
    756.70      16.   103.30   1.75   1.740E-02      756.70   4.100  PBC<MDA   EU154
    763.30       7.   266.00   1.76   1.730E-02      763.30   1.700  PBC<MDA   TL208
    768.36       3.   670.46   1.76   1.722E-02      768.36   4.799  PBC<MDA   BI214
    783.89      16.    86.51   1.78   1.695E-02      785.42   2.000  PBC<MDA   BI212
    808.10       6.   210.30   1.80   1.661E-02      808.10   4.900  PBC<MDA   PA234
    861.46      11.    44.50   0.60   1.586E-02      860.47  12.000  1.067E-01 TL208
    889.55       6.    56.24   0.44   1.549E-02
    911.24      98.    13.02   1.43   1.521E-02      911.07  29.000  4.194E-01 Ra228
    946.00       5.   202.98   1.93   1.479E-02      946.00  20.000  PBC<MDA   PA234
    968.68      69.    20.24   1.93   1.453E-02      968.90  17.460  5.163E-01 Ra228
    996.30       8.   117.33   1.98   1.422E-02      996.30  10.700  PBC<MDA   EU154
   1004.80       3.   406.17   1.99   1.413E-02     1004.80  17.600  PBC<MDA   EU154
   1085.41       5.   188.69   2.06   1.330E-02     1085.80  10.290  PBC<MDA   EU152
   1120.29      22.    80.71   2.09   1.297E-02     1120.29  14.797  PBC<MDA   BI214
   1123.38       5.   147.55   0.00   1.295E-02
   1377.60       8.   135.15   2.30   1.089E-02     1377.67   3.919  PBC<MDA   BI214
   1408.08       5.   190.89   2.33   1.068E-02     1408.08  21.210  PBC<MDA   EU152
   1460.99     555.     4.35   2.25   1.033E-02     1460.75  10.700  9.535E+00 K40
   1620.56       7.    75.37   2.49   9.350E-03     1620.56   2.750  PBC<MDA   BI212
   1670.78       6.    40.82   0.87   9.069E-03
   1729.50      15.    25.82   0.31   8.755E-03
   1764.91      37.    16.44   1.00   8.572E-03     1764.49  15.357  4.519E-01 BI214
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                              Spectrum name: ARS06052.An1
```

```
*********** U N I D E N T I F I E D     P E A K    S U M M A R Y ***********
   Peak Centroid  Background Net Area  Efficiency   Uncert  FWHM  Suspected
   Channel   Energy   Counts    Counts   * Area    2 Sigma %  keV   Nuclide
```

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide |
|---|---|---|---|---|---|---|---|
| 47.27 | 12.06 | 336. | 762. | 5.649E+05 | 9.94 | 0.947 | – sD |
| 60.72 | 15.42 | 819. | 234. | 5.811E+04 | 36.94 | 0.951 | – sD |
| 88.00 | 22.10 | 874. | 28. | 3.024E+03 | 297.74 | 0.959 | – sc |
| 110.17 | 27.65 | 1038. | 25. | 1.809E+03 | 367.65 | 0.965 | – sc |
| 124.90 | 31.33 | 715. | 16. | 9.765E+02 | 465.93 | 0.970 | – sc |
| 156.92 | 39.35 | 429. | 75. | 3.240E+03 | 81.55 | 0.979 | – sD |
| 212.63 | 53.11 | 552. | 88. | 2.541E+03 | 78.83 | 0.996 | – sD |
| 220.53 | 55.09 | 579. | 102. | 2.826E+03 | 69.53 | 0.998 | – sD |
| 230.67 | 57.62 | 597. | 158. | 4.146E+03 | 46.44 | 1.001 | – sD |
| 273.78 | 68.55 | 292. | 37. | 8.089E+02 | 128.21 | 0.918 | – sc |
| 299.44 | 74.93 | 367. | 64. | 1.313E+03 | 87.79 | 1.021 | – sD |
| 308.33 | 77.15 | 360. | 248. | 4.957E+03 | 25.13 | 1.024 | – sD |
| 347.18 | 86.90 | 240. | 47. | 8.917E+02 | 99.44 | 0.943 | – s |
| 414.71 | 103.79 | 189. | 56. | 1.026E+03 | 83.24 | 1.292 | – s |
| 516.96 | 129.35 | 81. | 9. | 1.655E+02 | 275.40 | 0.248 | – sc |
| 595.00 | 148.86 | 38. | 7. | 1.306E+02 | 235.43 | 0.113 | – sc |
| 673.89 | 168.58 | 86. | 17. | 3.486E+02 | 173.21 | 0.549 | – sc |
| 771.22 | 192.91 | 96. | 9. | 2.058E+02 | 312.81 | 1.157 | – sc |
| 773.73 | 193.54 | 112. | 9. | 2.061E+02 | 336.88 | 1.158 | – sc |
| 909.30 | 227.59 | 47. | 16. | 4.127E+02 | 127.61 | 1.196 | – sD |
| 921.14 | 230.55 | 77. | 27. | 6.850E+02 | 99.41 | 1.200 | – sD |
| 987.30 | 247.06 | 67. | 21. | 5.697E+02 | 116.15 | 1.218 | – sD |
| 1292.51 | 323.22 | 21. | 7. | 2.299E+02 | 185.59 | 0.359 | – sc |
| 2774.19 | 693.62 | 8. | 7. | 3.783E+02 | 137.02 | 0.748 | – s |
| 2901.88 | 725.41 | 38. | 3. | 1.936E+02 | 511.60 | 1.722 | – sc |
| 3558.89 | 889.55 | 2. | 6. | 3.616E+02 | 112.49 | 0.437 | – s |
| 4495.00 | 1123.38 | 55. | 5. | 3.989E+02 | 414.95 | 2.092 | – sc |
| 6687.33 | 1670.78 | 0. | 6. | 6.616E+02 | 81.65 | 0.874 | – s |
| 6922.57 | 1729.50 | 0. | 15. | 1.713E+03 | 51.64 | 0.312 | – s |

```
   s - Peak fails shape tests.
   D - Peak area deconvoluted.
   L - Peak written from unknown list.
   C - Area < Critical level.
```

------------------------------------------------------------

This section based on library: ITSI COUNT.Lib

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                          Spectrum name: ARS06052.An1
```

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide  Peak    Centroid  Background  Net Area  Intensity  Uncert    FWHM
         Channel Energy    Counts      Counts    Cts/Sec    2 Sigma % keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| EU-152 | 157.66 | 39.52 | 8099. | -66. | -0.018 | 385.54 | 0.980 |
| EU-152 | 160.06 | 40.12 | 8038. | -66. | -0.018 | 383.88 | 0.980s |
| EU-154 | 168.82 | 42.31 | 7972. | -66. | -0.018 | 381.27 | 0.983s |
| EU-154 | 171.58 | 43.00 | 7906. | -66. | -0.018 | 379.35 | 0.984s |
| EU-152 | 181.18 | 45.40 | 7837. | -67. | -0.019 | 376.67 | 0.986s |
| PB-210 | 185.66 | 46.52 | 7858. | -69. | -0.019 | 366.58 | 0.988s |
| EU-154 | 194.38 | 48.70 | 7789. | -69. | -0.019 | 364.12 | 0.990s |
| Am-241 | 237.73 | 59.54 | 7682. | -70. | -0.019 | 356.96 | 1.003 |
| U-238 | 252.73 | 63.29 | 8392. | -71. | -0.020 | 365.93 | 1.008s |
| U-238 | 369.09 | 92.38 | 1318. | -36. | -0.010 | 286.10 | 1.041s |
| U-238 | 370.77 | 92.80 | 1282. | -36. | -0.010 | 282.05 | 1.042s |
| PA-234 | 378.24 | 94.67 | 1278. | -32. | -0.009 | 322.79 | 1.044s |
| PA-234 | 398.36 | 99.70 | 559. | 24. | 0.007 | 285.21 | 1.050 |
| EU-152 | 486.81 | 121.81 | 124. | 20. | 0.006 | 170.26 | 1.626s |
| EU-154 | 491.96 | 123.10 | 318. | -10. | -0.003 | 483.94 | 1.077s |
| PA-234 | 524.68 | 131.28 | 427. | -34. | -0.009 | 175.34 | 1.087s |
| U-235 | 574.60 | 143.76 | 470. | 10. | 0.003 | 610.31 | 1.101s |
| U-235 | 652.96 | 163.35 | 234. | 25. | 0.007 | 197.59 | 1.123s |
| RA-226 | 743.92 | 186.09 | 125. | 73. | 0.020 | 57.54 | 1.460s |
| U-235 | 820.81 | 205.31 | 210. | -12. | -0.003 | 401.04 | 1.171s |
| PA-234 | 907.06 | 226.87 | 291. | -25. | -0.007 | 199.25 | 1.196s |
| PB-212 | 954.10 | 238.63 | 67. | 352. | 0.098 | 12.53 | 1.209D |
| PB-214 | 967.51 | 241.98 | 92. | 70. | 0.019 | 45.73 | 1.212D |
| EU-152 | 978.26 | 244.67 | 861. | -25. | -0.007 | 335.24 | 1.216s |
| EU-154 | 991.75 | 248.04 | 809. | -24. | -0.007 | 332.71 | 1.219s |
| TL-208 | 1109.04 | 277.36 | 126. | 5. | 0.001 | 743.18 | 1.252 |
| PB-214 | 1180.46 | 295.21 | 58. | 116. | 0.032 | 26.33 | 1.272D |
| PB-212 | 1199.97 | 300.09 | 304. | 21. | 0.006 | 239.85 | 1.277s |
| Ra-228 | 1351.19 | 337.89 | 56. | 73. | 0.020 | 42.53 | 1.007 |
| EU-152 | 1376.85 | 344.30 | 102. | 6. | 0.002 | 579.08 | 1.326 |
| PB-214 | 1406.58 | 351.73 | 84. | 174. | 0.048 | 25.24 | 1.402 |
| TL-208 | 2042.72 | 510.72 | 106. | 149. | 0.041 | 33.52 | 2.754 |
| TL-208 | 2333.26 | 583.33 | 27. | 122. | 0.034 | 23.61 | 1.387 |
| EU-154 | 2366.77 | 591.70 | 42. | 1. | 0.000 | 1631.07 | 1.588s |
| BI-214 | 2437.25 | 609.31 | 51. | 143. | 0.040 | 24.32 | 1.606 |
| CS-137 | 2646.75 | 661.66 | 61. | 8. | 0.002 | 371.36 | 1.659s |
| PA-234 | 2796.59 | 699.10 | 82. | -3. | -0.001 | 861.52 | 1.696s |
| EU-154 | 2893.44 | 723.30 | 147. | -10. | -0.003 | 358.63 | 1.720s |
| BI-212 | 2908.93 | 727.17 | 125. | 19. | 0.005 | 176.16 | 1.724s |
| PA-234 | 2932.26 | 733.00 | 129. | 7. | 0.002 | 474.92 | 1.730s |
| EU-154 | 3027.12 | 756.70 | 135. | 16. | 0.005 | 206.60 | 1.753s |
| TL-208 | 3053.54 | 763.30 | 150. | 7. | 0.002 | 532.00 | 1.760s |
| BI-214 | 3073.77 | 768.36 | 144. | 3. | 0.001 | 1340.92 | 1.764 |
| EU-152 | 3115.98 | 778.90 | 103. | -21. | -0.006 | 144.26 | 1.775s |

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                        Spectrum name: ARS06052.An1
```

| Nuclide | Channel | Energy | Background | Net area | Cnts/sec | Uncert | FWHM |
|---------|---------|--------|-----------|----------|----------|--------|------|
| BI-212 | 3142.07 | 785.42 | 87. | 16. | 0.004 | 173.03 | 1.781s |
| PA-234 | 3232.85 | 808.10 | 47. | 6. | 0.002 | 420.59 | 1.803s |
| PA-234 | 3324.91 | 831.10 | 54. | -5. | -0.001 | 557.14 | 1.825s |
| TL-208 | 3442.48 | 860.47 | 265. | -21. | -0.006 | 221.72 | 1.853s |
| EU-152 | 3470.18 | 867.39 | 273. | -21. | -0.006 | 224.07 | 1.859s |
| EU-154 | 3493.43 | 873.20 | 294. | -21. | -0.006 | 231.65 | 1.865s |
| PA-234 | 3522.70 | 880.51 | 316. | -11. | -0.003 | 451.00 | 1.872s |
| PA-234 | 3533.62 | 883.24 | 327. | 0. | 0.000 | 2000.00 | 1.874s |
| PA-234 | 3595.11 | 898.60 | 43. | -3. | -0.001 | 776.61 | 1.889 |
| Ra-228 | 3645.71 | 911.24 | 16. | 98. | 0.027 | 26.03 | 1.435s |
| PA-234 | 3707.60 | 926.70 | 93. | -20. | -0.006 | 143.88 | 1.915s |
| BI-214 | 3737.06 | 934.06 | 130. | -13. | -0.003 | 264.36 | 1.922s |
| PA-234 | 3784.86 | 946.00 | 49. | 5. | 0.001 | 405.96 | 1.933s |
| PA-234 | 3796.87 | 949.00 | 77. | -20. | -0.006 | 131.91 | 1.936s |
| EU-152 | 3856.92 | 964.00 | 124. | -2. | -0.001 | 1576.45 | 1.949 |
| Ra-228 | 3859.32 | 964.60 | 106. | 0. | 0.000 | 1833.03 | 1.950D |
| Ra-228 | 3876.53 | 968.90 | 30. | 45. | 0.013 | 45.41 | 1.954D |
| EU-154 | 3986.22 | 996.30 | 23. | 8. | 0.002 | 234.65 | 1.979s |
| EU-154 | 4020.25 | 1004.80 | 34. | 3. | 0.001 | 812.34 | 1.987s |
| EU-152 | 4344.54 | 1085.80 | 27. | 5. | 0.001 | 377.38 | 2.059s |
| EU-152 | 4449.72 | 1112.07 | 161. | -22. | -0.006 | 170.54 | 2.082s |
| BI-214 | 4482.62 | 1120.29 | 144. | 22. | 0.006 | 161.42 | 2.089 |
| CO-60 | 4694.64 | 1173.24 | 48. | 0. | 0.000 | 2000.00 | 2.135s |
| BI-214 | 4954.40 | 1238.11 | 84. | -14. | -0.004 | 264.03 | 2.190 |
| EU-154 | 5101.33 | 1274.80 | 52. | -13. | -0.004 | 226.00 | 2.221s |
| CO-60 | 5332.40 | 1332.50 | 24. | 0. | 0.000 | 2000.00 | 2.268s |
| BI-214 | 5513.29 | 1377.67 | 25. | 8. | 0.002 | 270.29 | 2.305s |
| PA-234 | 5579.09 | 1394.10 | 21. | -1. | 0.000 | 1866.55 | 2.318s |
| EU-152 | 5635.08 | 1408.08 | 21. | 5. | 0.001 | 381.79 | 2.329 |
| K-40 | 5847.00 | 1460.99 | 5. | 555. | 0.154 | 8.71 | 2.252 |
| BI-212 | 6486.16 | 1620.56 | 4. | 7. | 0.002 | 150.74 | 2.491s |
| BI-214 | 7062.79 | 1764.49 | 19. | 21. | 0.006 | 94.86 | 2.594s |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide - Average          ------------ Peak --------------
Name    Code  Activity       Energy   Activity Code MDA Value
              pCi/g          keV      pCi/g         pCi/g            COMMENTS
_____

U-235        8.9099E-02                                     1.39E+09
                              143.76 3.560E-02 ?(  3.656E-01 3.05E+02 1.05E+01 G
                              205.31-1.141E-01 +   6.680E-01 2.01E+02 4.70E+00 G
                              163.35 2.086E-01 ?(  6.175E-01 9.88E+01 4.70E+00 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
  AAA                         Spectrum name: ARS06052.An1

  Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

RA-226        8.4033E-01                                       5.84E+05           G K
                           186.21 8.403E-01 *(  6.354E-01 2.88E+01 3.64E+00 G K

Ra-228        3.8691E-01                                       2.10E+03
                           911.07 4.194E-01  (  9.058E-02 1.30E+01 2.90E+01 G
                           968.90 3.375E-01  (  2.109E-01 2.27E+01 1.75E+01 G
                           338.40 3.803E-01  (  1.958E-01 2.13E+01 1.20E+01 G
                           964.60 0.000E+00  }  1.209E+00 9.17E+02 5.45E+00 G

Am-241   T  -9.2733E-02                                        1.58E+05
                            59.54-9.273E-02 ?(  5.478E-01 1.78E+02 3.59E+01 G K

PB-210      -1.1330E+00                                        7.45E+03
                            46.52-1.133E+00 ?(  6.873E+00 1.83E+02 4.00E+00 G

U-238       -8.1436E-01                                        1.63E+12
                            63.29-8.144E-01 ?(  4.931E+00 1.83E+02 3.90E+00 G
                            92.80-4.237E-01  +  1.987E+00 1.41E+02 3.00E+00 G
                            92.38-4.948E-01  &  2.354E+00 1.43E+02 2.57E+00 G

K-40          9.5351E+00                                       4.68E+11
                          1460.75 9.535E+00  (  2.237E-01 4.35E+00 1.07E+01 G

PB-214        3.4404E-01                                       5.84E+05
                           351.92 3.130E-01  (  8.142E-02 1.26E+01 3.58E+01 G
                           295.21 3.562E-01  (  1.178E-01 1.32E+01 1.85E+01 G
                           241.98 4.624E-01  (  3.147E-01 2.29E+01 7.50E+00 G

BI-214        3.0123E-01                                       5.84E+05
                           609.31 2.990E-01 ?(  7.548E-02 1.22E+01 4.48E+01 G
                          1764.49 2.962E-01 ?(P 3.353E-01 4.74E+01 1.54E+01 G
                          1120.29 2.157E-01  -  5.798E-01 8.07E+01 1.48E+01 G
                          1238.11-3.795E-01  -  1.231E+00 1.32E+02 5.86E+00 G
                           768.36 5.850E-02  &  1.349E+00 6.70E+02 4.80E+00 G
                          1377.67 3.468E-01  (  1.161E+00 1.35E+02 3.92E+00 G
                           934.06-5.249E-01  -  2.347E+00 1.32E+02 3.03E+00 G

BI-212        3.0915E-01                                       2.10E+03
                           727.17 1.670E-01 &(  4.919E-01 8.81E+01 1.18E+01 G
                          1620.56 4.959E-01 ?(  9.216E-01 7.54E+01 2.75E+00 G
                           785.42 8.912E-01 &(  2.583E+00 8.65E+01 2.00E+00 G

PB-212        3.9992E-01                                       2.10E+03
                           238.63 4.023E-01  (  4.670E-02 6.26E+00 4.31E+01 G
                           300.09 3.685E-01 ?(  1.479E+00 1.20E+02 3.27E+00 G
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                        Spectrum name: ARS06052.An1

  Nuclide  Ave activity   Energy   Activity  Code Peak MDA  Comments

TL-208      1.2875E-01                                  2.10E+03
                        583.14 1.287E-01 (   2.862E-02 1.18E+01 8.60E+01 G
                        510.72 5.508E-01 +   1.870E-01 1.68E+01 2.25E+01 G
                        860.47-2.111E-01 -   7.833E-01 1.11E+02 1.20E+01 G
                        277.36 4.195E-02 -   4.616E-01 3.72E+02 6.50E+00 G
                        763.30 4.255E-01 &   3.864E+00 2.66E+02 1.70E+00 G

PA-234      4.5958E-02                                  1.65E+12
                         98.44-5.286E-09 %(  2.374E-01 1.34E+09 2.51E+01 G
                        946.00 3.208E-02 ?(  2.266E-01 2.03E+02 2.00E+01 G
                        131.28-6.093E-02 +   1.775E-01 8.77E+01 2.00E+01 G
                         94.67-7.117E-02 &   3.823E-01 1.61E+02 1.55E+01 G
                        883.24 0.000E+00 &   8.834E-01 1.00E+03 1.20E+01 G
                        926.70-2.296E-01 +   5.484E-01 7.19E+01 1.10E+01 G
                        569.26 1.721E-03 &   3.360E-01 6.87E+03 1.04E+01 G
                        111.00 6.492E-03 %   3.505E-01 1.78E+03 8.55E+00 G
                        733.00 8.603E-02 ?(  6.984E-01 2.37E+02 8.50E+00 G
                        949.00-3.298E-01 +   7.189E-01 6.60E+01 7.80E+00 G
                        880.51-2.103E-01 +   1.600E+00 2.26E+02 6.50E+00 G
                        226.87-1.813E-01 +   6.028E-01 9.96E+01 6.50E+00 G
                        831.10-1.041E-01 +   7.696E-01 2.79E+02 5.60E+00 G
                        808.10 1.446E-01 ?(  8.068E-01 2.10E+02 4.90E+00 G
                         99.70 1.751E-01 (   8.345E-01 1.43E+02 4.70E+00 G
                        699.10-6.727E-02 +   1.007E+00 4.31E+02 4.60E+00 G
                        898.60-9.879E-02 +   1.029E+00 3.88E+02 4.00E+00 G
                       1394.10-4.516E-02 +   1.087E+00 9.33E+02 3.90E+00 G

CS-137      9.0870E-03                                  1.10E+04
                        661.66 9.087E-03 (   4.563E-02 1.86E+02 8.52E+01 G

EU-152     -1.1228E-01                                  4.64E+03
                         40.12-1.765E-01 &(  1.121E+00 1.92E+02 3.00E+01 G
                        121.78 2.465E-02 +   6.552E-02 8.51E+01 2.92E+01 G
                        344.30 1.407E-02 +   1.167E-01 2.90E+02 2.70E+01 G
                       1408.08 4.190E-02 +   2.016E-01 1.91E+02 2.12E+01 G
                         39.52-3.375E-01 +   2.153E+00 1.93E+02 1.60E+01 G
                        964.00-1.791E-02 }   4.874E-01 7.88E+02 1.46E+01 G
                       1112.07-2.328E-01 &   6.621E-01 8.53E+01 1.36E+01 G
                        778.90-1.786E-01 &   4.277E-01 7.21E+01 1.30E+01 G
                       1085.80 7.488E-02 ?(  3.708E-01 1.89E+02 1.03E+01 G
                         45.40-5.028E-01 +   3.134E+00 1.88E+02 9.00E+00 G
                        244.67-1.640E-01 +   9.170E-01 1.68E+02 7.62E+00 G
                        867.39-6.125E-01 +   2.296E+00 1.12E+02 4.18E+00 G

EU-154      3.8903E-02                                  3.10E+03
                        123.10-9.145E-03 &(  7.468E-02 2.42E+02 4.05E+01 G
                       1274.80-5.963E-02 +   1.666E-01 1.13E+02 3.55E+01 G
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                           Spectrum name: ARS06052.An1

Nuclide  Ave activity   Energy    Activity  Code Peak MDA  Comments
                        723.30-5.207E-02 &   3.172E-01 1.79E+02 1.97E+01 G
                       1004.80 2.137E-02 ?(  2.287E-01 4.06E+02 1.76E+01 G
                         43.00-3.698E-01 &   2.322E+00 1.90E+02 1.31E+01 G
                        873.20-2.281E-01 +   8.842E-01 1.16E+02 1.13E+01 G
                        996.30 1.023E-01 &(  3.113E-01 1.17E+02 1.07E+01 G
                         42.31-6.774E-01 +   4.274E+00 1.91E+02 7.30E+00 G
                        248.04-1.866E-01 +   1.036E+00 1.66E+02 6.60E+00 G
                        591.70 2.797E-02 &(  6.546E-01 8.16E+02 4.60E+00 G
                         48.70-1.014E+00 +   6.107E+00 1.82E+02 4.20E+00 G
                        756.70 4.352E-01 &(  1.511E+00 1.03E+02 4.10E+00 G
( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.

Nuclide Codes:                  Peak Codes:
T - Thermal Neutron Activation  G - Gamma Ray
F - Fast Neutron Activation     X - X-Ray
I - Fission Product             P - Positron Decay
N - Naturally Occurring Isotope S - Single-Escape
P - Photon Reaction             D - Double-Escape
C - Charged Particle Reaction   K - Key Line
M - No MDA Calculation          A - Not in Average
R - Coincidence Corrected       C - Coincidence Peak
H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D  I S O T O P E  P E A K S ***************
Nuclide Centroid  Background   Net Area    Intensity   Uncert    Activity
        Energy    Counts       Counts      Cts/Sec     2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity |
|---------|-----------------|-------------------|-----------------|-------------------|------------------|----------|
| EU-154  | 42.31           | 7972.             | -66.            | -0.018            | 381.27           | -6.774E-01 |
| EU-154  | 43.00           | 7906.             | -66.            | -0.018            | 379.35           | -3.698E-01 |
| PB-210  | 46.52           | 7858.             | -69.            | -0.019            | 366.58           | -1.133E+00 |
| EU-154  | 48.70           | 7789.             | -69.            | -0.019            | 364.12           | -1.014E+00 |
| Am-241  | 59.54           | 7682.             | -70.            | -0.019            | 356.96           | -9.273E-02 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:28:33 AM
AAA                          Spectrum name: ARS06052.An1

Nuclide   Channel   Energy  Background  Net area  Cnts/sec   Uncert   FWHM
U-238       63.29    8392.     -71.     -0.020    365.93   -8.144E-01
U-238       92.38    1318.     -36.     -0.010    286.10   -4.948E-01
U-238       92.80    1282.     -36.     -0.010    282.05   -4.237E-01
PA-234      94.67    1278.     -32.     -0.009    322.79   -7.117E-02
PA-234      99.70     559.      24.      0.007    285.21    1.751E-01
EU-154     123.10     318.     -10.     -0.003    483.94   -9.145E-03
PA-234     131.28     427.     -34.     -0.009    175.34   -6.093E-02
U-235      143.76     470.      10.      0.003    610.31    3.560E-02
U-235      163.35     234.      25.      0.007    197.59    2.086E-01
U-235      205.31     210.     -12.     -0.003    401.04   -1.141E-01
PA-234     226.87     291.     -25.     -0.007    199.25   -1.813E-01
EU-154     248.04     809.     -24.     -0.007    332.71   -1.866E-01
EU-154     591.70      42.       1.      0.000   1631.07    2.797E-02
CS-137     661.66      61.       8.      0.002    371.36    9.087E-03
PA-234     699.10      82.      -3.     -0.001    861.52   -6.727E-02
EU-154     723.30     147.     -10.     -0.003    358.63   -5.207E-02
PA-234     733.00     129.       7.      0.002    474.92    8.603E-02
EU-154     756.70     135.      16.      0.005    206.60    4.352E-01
PA-234     808.10      47.       6.      0.002    420.59    1.446E-01
PA-234     831.10      54.      -5.     -0.001    557.14   -1.041E-01
EU-154     873.20     294.     -21.     -0.006    231.65   -2.281E-01
PA-234     880.51     316.     -11.     -0.003    451.00   -2.103E-01
PA-234     898.60      43.      -3.     -0.001    776.61   -9.879E-02
PA-234     926.70      93.     -20.     -0.006    143.88   -2.296E-01
PA-234     946.00      49.       5.      0.001    405.96    3.208E-02
PA-234     949.00      77.     -20.     -0.006    131.91   -3.298E-01
EU-154     996.30      23.       8.      0.002    234.65    1.023E-01
EU-154    1004.80      34.       3.      0.001    812.34    2.137E-02
EU-154    1274.80      52.     -13.     -0.004    226.00   -5.963E-02
PA-234    1394.10      21.      -1.      0.000   1866.55   -4.516E-02
   P - Peakbackground subtraction
```

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count   Uncertainty  2 Sigma
Nuclide      Activity      Counting     Total       MDA
               pCi/g         pCi/g       pCi/g      pCi/g
                                                          _____
U-235  #A    8.9099E-02   1.7605E-01   1.7615E-01   0.366E+00
RA-226 #     8.4033E-01   4.8352E-01   4.8591E-01   0.635E+00
Ra-228       3.8691E-01   8.6985E-02   9.0331E-02   0.906E-01
Am-241 #A   -9.2733E-02   3.3102E-01   3.3107E-01   0.548E+00
PB-210 #A   -1.1330E+00   4.1533E+00   4.1547E+00   0.687E+01
U-238  #A   -8.1436E-01   2.9800E+00   2.9807E+00   0.493E+01
K-40         9.5351E+00   8.3023E-01   1.0310E+00   0.224E+00
PB-214       3.4404E-01   6.7079E-02   7.2910E-02   0.814E-01
BI-214       3.0123E-01   7.3258E-02   7.5406E-02   0.755E-01
BI-212 #A    3.0915E-01   2.9812E-01   2.9876E-01   0.492E+00
```

```
     ORTEC  g v - i  (3263)  Env32  G800W064  9/29/2023 11:28:33 AM
AAA                          Spectrum name: ARS06052.An1

PB-212        3.9992E-01    5.0095E-02    5.7292E-02  0.467E-01
TL-208        1.2875E-01    3.0391E-02    3.1432E-02  0.286E-01
PA-234 #A     4.5958E-02    1.3108E-01    1.3112E-01  0.237E+00
CS-137 #A     9.0870E-03    3.3746E-02    3.3748E-02  0.456E-01
CO-60  #A     0.0000E+00    2.7197E-02    2.7197E-02  0.532E-01
EU-152  A    -1.1228E-01    3.0222E-01    3.0247E-01  0.112E+01
EU-154 #A     3.8903E-02    8.0375E-02    8.0417E-02  0.747E-01

    # - All peaks for activity calculation had bad shape.
    * - Activity omitted from total
    & - Activity omitted from total and all peaks had bad shape.
    < - MDA value printed.
    A - Activity printed, but activity < MDA.
    B - Activity < MDA and failed test.
    C - Area < Critical level.
    F - Failed fraction or key line test.
    H - Halflife limit exceeded
---------------------------  S U M M A R Y  ---------------------------
Total Activity (   2.6 to  1998.4 keV)    1.194E+01  pCi/g

Analyzed by: _____
                    Countroom

Reviewed by: _____
                    Supervisor

Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 8:02 AM
Page 1 of 1

| Batch Sample ID | | **ARS1-B23-01775-07** | |
|---|---|---|---|
| **Analytical Batch** | ARS1-B23-01775 | **Analysis Date** | 9/29/2023 10:29 |
| **Analysis Code** | GAM-IG21-SO | **SDG** | ARS1-23-01973 |
| **Detector** | (ARS03) MCB 129 | **Fraction** | 004 |
| **Count Time (sec)** | 3600 | **Run** | 1 |
| **Library** | ITSI COUNT.Lib | | |
| **Geometry** | 250mL tuna can poly 1948-64-2 | | |

### Ortec Gamma

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 2.0741E-002 | pCi/g | 9.8169E-002 | 1.6500E-001 | 8.2500E-002 |
| Bi-212 | 3.1542E-001 | pCi/g | 1.9660E-001 | 2.3100E-001 | 1.1550E-001 |
| Bi-214 | 3.5392E-001 | pCi/g | 8.7456E-002 | 8.9100E-002 | 4.4550E-002 |
| Co-60 | 3.4021E-002 | pCi/g | 3.7732E-002 | 4.7600E-002 | 2.3800E-002 |
| Cs-137 | 3.0535E-003 | pCi/g | 3.3976E-002 | 5.0200E-002 | 2.5100E-002 |
| Eu-152 | 2.0655E-002 | pCi/g | 6.6747E-002 | 1.1500E-001 | 5.7500E-002 |
| Eu-154 | 6.8908E-002 | pCi/g | 1.1612E-001 | 7.0700E-002 | 3.5350E-002 |
| K-40 | -5.2081E-001 | pCi/g | 2.9202E-001 | 2.2700E+000 | 1.1350E+000 |
| Pa-234 | 1.0478E-001 | pCi/g | 7.4639E-002 | 2.1300E-001 | 1.0650E-001 |
| Pb-210 | -5.5076E-001 | pCi/g | 1.3085E+000 | 2.2100E+000 | 1.1050E+000 |
| Pb-212 | 3.7230E-001 | pCi/g | 6.7562E-002 | 6.9400E-002 | 3.4700E-002 |
| Pb-214 | 3.7797E-001 | pCi/g | 7.7213E-002 | 9.7200E-002 | 4.8600E-002 |
| Ra-226 | 6.9010E-001 | pCi/g | 5.5950E-001 | 8.0800E-001 | 4.0400E-001 |
| Ra-228 | 3.3683E-001 | pCi/g | 1.0979E-001 | 1.9100E-001 | 9.5500E-002 |
| TI-208 | 1.0664E-001 | pCi/g | 3.3320E-002 | 3.5400E-002 | 1.7700E-002 |
| U-235 | -1.0053E-001 | pCi/g | 2.2003E-001 | 3.6700E-001 | 1.8350E-001 |
| U-238 | 2.3556E-001 | pCi/g | 5.7681E-001 | 9.0500E-001 | 4.5250E-001 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                                Spectrum name: ARS03248.An1

Sample description
      Batch ID:  23-01775-07
      SDG ID:  ARS1-23-01973-004  Tech:  SDW

Spectrum Filename: C:\User\ARS03248.An1

Acquisition information
      Start time:                9/29/2023 10:29:12 AM
      Live time:                 3600
      Real time:                 3603
      Dead time:                 0.09 %
      Detector ID:                   17

Detector system
   (ARS03) MCB 129


Calibration
      Filename:                  1948-64-2 250mL tc poly cal 12-15-17.Clb
      250mL tuna can poly 1948-64-2
      12-15-17 EEC

         Energy Calibration
            Created:             12/15/2017 11:10:20 AM
            Zero offset:         0.253 keV
            Gain:                0.250 keV/channel
            Quadratic:           -1.778E-08 keV/channel^2

         Efficiency Calibration
            Created:             12/15/2017 12:18:46 PM
            Type:                Polynomial
            Uncertainty:         1.552 %
            Coefficients:        -0.414479  -4.439273   0.364604
                                 -0.031228   0.000978  -0.000011

Library Files
      Main analysis library:     ITSI COUNT.Lib
      Library Match Width:       0.500
      Peak stripping:            Library based

Analysis parameters
      Analysis engine:           Env32  G800W064
      Start channel:             10 (     2.75keV )
      Stop channel:            8000 (  1997.02keV )
      Peak rejection level:   1000.000%
      Peak search sensitivity:   1
      Sample Size:               3.9674E+02 +/- 0.000E+00%
      Activity scaling factor:   1.0000E+06/(  1.0000E+00*  3.9674E+02) =
                                 2.5205E+03
      Detection limit method:    Reg. Guide 4.16 Method
      Random error:              1.0000000E+00
      Systematic error:          1.0000000E+00
      Fraction Limit:            0.000%
      Background width:          5
      Half lives decay limit:    12.000
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                            Spectrum name: ARS03248.An1


        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                          Status         Comments
        Decay correct to date:        NO
        Decay during acquisition:     YES
        Decay during collection:      NO
        True coincidence correction:  NO
        Peaked background correction: YES       ITSI.Pbc
                                                9/21/2023 8:26:46 AM

        Absorption (Internal):        NO
        Geometry correction:          NO
        Random summing:               NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:        0.1621
```

##### ***** S U M M A R Y   O F   P E A K S   I N   R A N G E   *****

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 20.48 | 6. | 116.90 | 0.00 | 1.197E-02 | | | | |
| 37.23 | 15. | 76.63 | 0.87 | 2.131E-02 | | | | |
| 40.99 | 8. | 161.48 | 0.87 | 2.341E-02 | | | | |
| 46.66 | 54. | 29.01 | 0.87 | 2.648E-02 | 46.52 | 4.000 | PBC<MDA | PB210 |
| 48.04 | 8. | 182.38 | 0.88 | 2.732E-02 | 48.70 | 4.200 | 1.344E-01 | EU154 |
| 59.54 | 14. | 236.63 | 0.89 | 3.431E-02 | 59.54 | 35.900 | PBC<MDA | Am241 |
| 63.38 | 64. | 31.78 | 0.45 | 3.642E-02 | 63.29 | 3.900 | PBC<MDA | U238 |
| 74.86 | 81. | 25.56 | 0.90 | 4.144E-02 | | | | |
| 77.17 | 189. | 11.57 | 0.90 | 4.219E-02 | | | | |
| 84.22 | 36. | 48.58 | 0.91 | 4.395E-02 | | | | |
| 87.37 | 75. | 26.19 | 0.91 | 4.452E-02 | | | | |
| 92.68 | 107. | 18.23 | 0.91 | 4.521E-02 | 92.38 | 2.570 | 1.325E+00 | U238 |
| | | | | | 92.80 | 3.000 | PBC<MDA | U238 |
| 95.09 | 7. | 219.67 | 0.92 | 4.541E-02 | 94.67 | 15.500 | PBC<MDA | PA234 |
| 105.67 | 13. | 89.51 | 0.36 | 4.565E-02 | | | | |
| 121.78 | 6. | 302.88 | 0.94 | 4.465E-02 | 121.78 | 29.240 | PBC<MDA | EU152 |
| 123.10 | 20. | 98.99 | 0.94 | 4.452E-02 | 123.10 | 40.460 | PBC<MDA | EU154 |
| 142.02 | 13. | 94.63 | 0.96 | 4.222E-02 | | | | |
| 146.00 | 25. | 52.36 | 0.96 | 4.169E-02 | | | | |
| 172.26 | 30. | 41.21 | 0.98 | 3.809E-02 | | | | |
| 175.19 | 29. | 40.22 | 0.99 | 3.769E-02 | | | | |
| 186.03 | 82. | 22.14 | 1.18 | 3.630E-02 | 186.21 | 3.640 | PBC<MDA | RA226 |
| 209.26 | 38. | 36.47 | 0.81 | 3.352E-02 | | | | |
| 221.01 | 13. | 73.38 | 0.31 | 3.225E-02 | | | | |
| 226.87 | 4. | 539.36 | 1.03 | 3.164E-02 | 226.87 | 6.500 | PBC<MDA | PA234 |
| 238.54 | 266. | 8.46 | 1.07 | 3.051E-02 | 238.63 | 43.100 | 3.429E-01 | PB212 |
| 241.95 | 30. | 51.76 | 1.05 | 3.019E-02 | 241.98 | 7.500 | PBC<MDA | PB214 |

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                          Spectrum name: ARS03248.An1
```

| pk energy | area | uncert | fwhm | corr | nuclide | brnch. | act. | nuc |
|---|---|---|---|---|---|---|---|---|
| 248.04 | 19. | 192.91 | 1.05 | 2.965E-02 | 248.04 | 6.600 | PBC<MDA | EU154 |
| 270.08 | 33. | 43.04 | 0.66 | 2.783E-02 | | | | |
| 277.36 | 5. | 344.32 | 1.08 | 2.728E-02 | 277.36 | 6.500 | PBC<MDA | TL208 |
| 295.16 | 116. | 16.04 | 1.14 | 2.604E-02 | 295.21 | 18.500 | 3.996E-01 | PB214 |
| 300.07 | 23. | 47.89 | 1.10 | 2.572E-02 | 300.09 | 3.270 | PBC<MDA | PB212 |
| 327.96 | 20. | 49.61 | 1.12 | 2.406E-02 | | | | |
| 330.10 | 14. | 71.68 | 1.12 | 2.394E-02 | | | | |
| 338.31 | 56. | 22.18 | 1.31 | 2.351E-02 | 338.40 | 12.010 | 3.586E-01 | Ra228 |
| 351.99 | 181. | 9.14 | 1.14 | 2.283E-02 | 351.92 | 35.800 | 3.636E-01 | PB214 |
| 353.72 | 9. | 194.54 | 1.14 | 2.274E-02 | | | | |
| 423.23 | 14. | 40.26 | 0.45 | 1.994E-02 | | | | |
| 432.32 | 14. | 78.90 | 0.45 | 1.964E-02 | | | | |
| 510.97 | 182. | 11.66 | 2.30 | 1.742E-02 | 510.72 | 22.500 | 8.763E-01 | TL208 |
| 569.26 | 10. | 100.06 | 1.32 | 1.615E-02 | 569.26 | 10.400 | PBC<MDA | PA234 |
| 583.39 | 87. | 12.86 | 1.36 | 1.587E-02 | 583.14 | 86.000 | 1.066E-01 | TL208 |
| 591.70 | 7. | 191.78 | 1.34 | 1.572E-02 | 591.70 | 4.600 | PBC<MDA | EU154 |
| 597.54 | 24. | 33.88 | 1.16 | 1.561E-02 | | | | |
| 609.60 | 144. | 10.01 | 0.90 | 1.540E-02 | 609.31 | 44.791 | 3.489E-01 | BI214 |
| 661.66 | 2. | 556.33 | 1.40 | 1.455E-02 | 661.66 | 85.210 | PBC<MDA | CS137 |
| 727.98 | 27. | 31.00 | 0.68 | 1.361E-02 | 727.17 | 11.800 | 2.856E-01 | BI212 |
| 733.00 | 13. | 102.25 | 1.46 | 1.355E-02 | 733.00 | 8.500 | PBC<MDA | PA234 |
| 795.77 | 32. | 22.67 | 0.85 | 1.280E-02 | | | | |
| 831.10 | 6. | 144.70 | 1.54 | 1.242E-02 | 831.10 | 5.600 | PBC<MDA | PA234 |
| 861.44 | 13. | 79.75 | 1.56 | 1.212E-02 | 860.47 | 12.000 | PBC<MDA | TL208 |
| 867.39 | 3. | 314.25 | 1.56 | 1.205E-02 | 867.39 | 4.176 | PBC<MDA | EU152 |
| 880.51 | 10. | 76.39 | 1.58 | 1.193E-02 | 880.51 | 6.500 | PBC<MDA | PA234 |
| 898.85 | 10. | 40.18 | 0.48 | 1.175E-02 | 898.60 | 4.000 | PBC<MDA | PA234 |
| 911.43 | 90. | 13.93 | 1.49 | 1.164E-02 | 911.07 | 29.000 | 4.783E-01 | Ra228 |
| 926.70 | 8. | 111.52 | 1.61 | 1.150E-02 | 926.70 | 11.000 | PBC<MDA | PA234 |
| 949.00 | 7. | 149.43 | 1.63 | 1.131E-02 | 949.00 | 7.800 | PBC<MDA | PA234 |
| 964.60 | 3. | 518.30 | 1.64 | 1.118E-02 | 964.00 | 14.580 | PBC<MDA | EU152 |
| | | | | | 964.60 | 5.452 | PBC<MDA | Ra228 |
| 969.48 | 40. | 24.14 | 0.43 | 1.114E-02 | 968.90 | 17.460 | 3.378E-01 | Ra228 |
| 996.30 | 3. | 343.60 | 1.67 | 1.092E-02 | 996.30 | 10.700 | PBC<MDA | EU154 |
| 1004.80 | 6. | 168.54 | 1.67 | 1.086E-02 | 1004.80 | 17.600 | PBC<MDA | EU154 |
| 1085.80 | 4. | 216.58 | 1.74 | 1.026E-02 | 1085.80 | 10.290 | PBC<MDA | EU152 |
| 1120.45 | 45. | 19.90 | 1.08 | 1.003E-02 | 1120.29 | 14.797 | 4.989E-01 | BI214 |
| 1173.24 | 17. | 55.42 | 1.80 | 9.688E-03 | 1173.24 | 99.900 | HL>Cutoff | CO60 |
| 1239.13 | 15. | 79.16 | 1.85 | 9.299E-03 | 1238.11 | 5.859 | PBC<MDA | BI214 |
| 1377.33 | 7. | 98.58 | 1.96 | 8.551E-03 | 1377.67 | 3.919 | PBC<MDA | BI214 |
| 1394.10 | 11. | 35.43 | 1.97 | 8.470E-03 | 1394.10 | 3.900 | 6.027E-01 | PA234 |
| 1461.37 | 451. | 4.71 | 1.62 | 8.150E-03 | 1460.75 | 10.700 | 9.499E+00 | K40 |
| 1765.02 | 27. | 23.40 | 0.72 | 6.915E-03 | 1764.49 | 15.357 | PBC<MDA | BI214 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                        Spectrum name: ARS03248.An1
```

```
*********** U N I D E N T I F I E D    P E A K   S U M M A R Y ***********
    Peak Centroid  Background Net Area  Efficiency   Uncert  FWHM  Suspected
  Channel   Energy   Counts     Counts   * Area    2 Sigma %  keV  Nuclide
_____
    81.00    20.48     27.         6.  5.013E+02   233.81   0.000  -
   148.08    37.20     58.        15.  7.004E+02   153.25   0.866  CE-141
   192.08    48.09    105.         9.  3.138E+02   345.51   0.876  EU-154
   298.73    74.89    171.        81.  1.943E+03    51.13   0.899  TH-234   sD
   308.00    77.20    144.       189.  4.474E+03    23.14   0.901  PB-212    D
   336.23    84.16    138.        36.  8.268E+02    97.16   0.907  HG-203   sD
   348.84    87.31    153.        75.  1.675E+03    52.37   0.910  PB-212   sD
   380.17    95.15    103.         7.  1.602E+02   400.87   0.917  AC-228   sc
   422.11   105.67     68.        13.  2.848E+02   179.02   0.364  AC-228   sc
   567.67   142.23     72.        13.  3.140E+02   189.25   0.958  FE-59    sc
   583.60   146.21     72.        25.  5.958E+02   104.73   0.962  EU-155   sD
   688.77   172.43     59.        30.  7.763E+02    82.42   0.985  GD-153   sD
   700.52   175.36     55.        29.  7.791E+02    80.44   0.987  SB-125   sD
   836.95   209.26     68.        38.  1.122E+03    72.95   0.809  AC-228
   884.00   221.01     39.        13.  4.032E+02   146.76   0.311  KR-89     c
  1080.53   270.04     63.        33.  1.189E+03    86.07   0.665  AC-228   sM
  1312.32   328.10     41.        20.  8.433E+02    99.23   1.120  BI-207   sD
  1320.91   330.24     42.        14.  5.774E+02   143.35   1.122  TH-227   sc
  1416.09   353.80    109.        10.  4.336E+02   306.36   1.142  CO-57    sc
  1693.88   423.23      9.        14.  7.121E+02    80.52   0.449  J-133     s
  1730.29   432.32     36.        14.  7.130E+02   157.79   0.449  LA-140    s
  2392.08   597.54     14.        24.  1.512E+03    67.75   1.157  J-134     s
  3186.15   795.77      7.        32.  2.484E+03    45.34   0.849  CS-134    s
  3599.09   898.85      2.        10.  8.167E+02    80.36   0.481  K-42      s
  3652.40   912.11     79.        24.  2.079E+03   111.84   1.600  AC-228   sD
  5853.05  1461.37      0.       451.  5.534E+04     9.42   1.622  K-40      M
```

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
  M - Peak is close to a library peak.
```

------------------------------------------------------------

```
This section based on library: ITSI COUNT.Lib
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                               Spectrum name: ARS03248.An1
```

```
************** I D E N T I F I E D  P E A K   S U M M A R Y **************
Nuclide  Peak    Centroid Background  Net Area  Intensity  Uncert   FWHM
         Channel Energy   Counts      Counts    Cts/Sec    2 Sigma %  keV
─────────────────────────────────────────────────────────────────────────
EU-152   157.23   39.52     677.       -22.     -0.006     343.92   0.868
EU-152   159.64   40.12      70.         8.      0.002     322.96   0.869D
EU-154   168.41   42.31     634.       -18.     -0.005     402.81   0.870
PB-210   185.26   46.52     669.       -31.     -0.009     237.38   0.874s
EU-154   193.99   48.70     524.        21.      0.006     315.55   0.876s
Am-241   237.40   59.54     504.        14.      0.004     473.26   0.886
U-238    252.79   63.38     195.        18.      0.005     244.74   0.449s
U-238    368.90   92.38     244.        14.      0.004     292.09   0.915D
U-238    370.59   92.80     678.        17.      0.005     257.07   0.915D
PA-234   378.07   94.67     672.        23.      0.007     318.01   0.917D
PA-234   393.17   98.44     731.       -29.     -0.008     259.62   0.920s
PA-234   398.22   99.70     757.       -29.     -0.008     264.02   0.921s
PA-234   443.47  111.00     221.       -16.     -0.004     494.46   0.931s
EU-152   486.63  121.78     186.         6.      0.002     605.76   0.941
EU-154   491.92  123.10     192.        20.      0.006     197.99   0.942s
PA-234   524.68  131.28     226.       -11.     -0.003     434.16   0.949s
U-235    574.65  143.76     317.       -23.     -0.007     218.77   0.960s
U-235    653.10  163.35     211.       -15.     -0.004     318.65   0.977s
RA-226   743.91  186.03     133.        48.      0.013      80.83   1.181s
U-235    821.14  205.31     326.       -24.     -0.007     221.16   1.014s
PA-234   907.48  226.87     146.         4.      0.001    1078.71   1.032s
PB-212   954.57  238.63      95.       259.      0.072      16.49   1.043D
PB-214   967.99  241.98     107.        30.      0.008     103.52   1.046D
EU-152   978.76  244.67     703.       -15.     -0.004     511.86   1.048
EU-154   992.26  248.04     641.        19.      0.005     385.81   1.051s
TL-208  1109.68  277.36     106.         5.      0.001     688.65   1.076
PB-214  1181.18  295.21      60.       103.      0.029      29.48   1.092D
PB-212  1200.71  300.09      44.        23.      0.006      95.78   1.096D
Ra-228  1353.80  338.31      45.        54.      0.015      48.21   1.311
EU-152  1377.77  344.30     114.       -20.     -0.006     172.62   1.134
PB-214  1408.29  351.92      71.       157.      0.044      22.39   1.140D
TL-208  2045.31  510.97      42.       182.      0.050      23.33   2.302
PA-234  2278.79  569.26      31.        10.      0.003     200.11   1.323s
TL-208  2335.38  583.39      24.        77.      0.021      30.60   1.364
EU-154  2368.67  591.70      84.         7.      0.002     383.55   1.342
BI-214  2440.38  609.60      41.       127.      0.035      23.97   0.902s
CS-137  2648.91  661.66      42.         2.      0.001    1112.65   1.399s
PA-234  2798.88  699.10      57.        -9.     -0.002     293.38   1.430s
EU-154  2895.82  723.30     120.       -14.     -0.004     226.58   1.449s
BI-212  2914.57  727.98      13.        27.      0.007      62.01   0.685
PA-234  2934.68  733.00      82.        13.      0.004     204.51   1.457s
EU-154  3029.62  756.70      61.       -12.     -0.003     239.86   1.476
TL-208  3056.06  763.30      65.        -6.     -0.002     401.25   1.482
BI-214  3076.31  768.36      91.        -3.     -0.001     366.81   1.486s
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                          Spectrum name: ARS03248.An1

Nuclide   Channel   Energy   Background  Net area  Cnts/sec  Uncert   FWHM
EU-152    3118.55   778.90      58.       -17.      -0.005   168.31   1.494
BI-212    3144.67   785.42      47.        -4.      -0.001   296.99   1.499
PA-234    3327.67   831.10      26.         6.       0.002   289.40   1.536s
TL-208    3445.33   860.47      32.        13.       0.004   159.50   1.559s
EU-152    3473.05   867.39      46.         3.       0.001   628.49   1.565
PA-234    3525.61   880.51      26.        10.       0.003   152.77   1.575
PA-234    3536.55   883.24      49.        -5.      -0.001   397.99   1.578s
PA-234    3598.08   898.60      26.        -2.      -0.001   626.08   1.590s
Ra-228    3648.04   911.07      45.        58.       0.016    42.03   1.600D
PA-234    3710.66   926.70      26.         8.       0.002   223.05   1.612s
BI-214    3740.15   934.06      51.        -6.      -0.002   414.26   1.618s
PA-234    3787.98   946.00      46.       -12.      -0.003   169.97   1.627s
PA-234    3800.00   949.00      51.         7.       0.002   298.86   1.629s
EU-152    3860.10   964.00      97.        -2.       0.000  1727.45   1.641
Ra-228    3862.50   964.60      92.         3.       0.001  1036.60   1.642
Ra-228    3879.73   968.90      26.        20.       0.006    86.62   1.645D
EU-154    3989.51   996.30      27.         3.       0.001   687.20   1.667s
EU-154    4023.56  1004.80      27.         6.       0.002   337.09   1.673s
EU-152    4348.09  1085.80      24.         4.       0.001   433.15   1.736
BI-214    4486.94  1120.45      17.        39.       0.011    47.76   1.080s
CO-60     4698.44  1173.24      22.        17.       0.005   110.85   1.802
BI-214    4958.38  1238.11      36.        15.       0.004   158.32   1.852s
EU-154    5105.40  1274.80      36.        -3.      -0.001   757.19   1.879s
CO-60     5336.62  1332.50      47.       -19.      -0.005   144.52   1.922s
BI-214    5517.62  1377.67      12.         7.       0.002   197.15   1.955s
PA-234    5583.46  1394.10       0.        11.       0.003    70.85   1.967s
EU-152    5639.49  1408.08      11.        -1.       0.000   943.07   1.978
K-40      5850.56  1460.75     481.       -24.      -0.007    55.70   2.016
BI-212    6491.04  1620.56      13.        -3.      -0.001   422.32   2.130
BI-214    7067.93  1764.49      22.        13.       0.004   149.38   2.231s

    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average       ------------ Peak -------------
Name   Code   Activity     Energy   Activity Code MDA Value
              pCi/g          keV     pCi/g          pCi/g        COMMENTS
_____

U-235        -1.0053E-01                             1.39E+09
                          143.76-1.005E-01 ?( 3.674E-01 1.09E+02 1.05E+01 G
                          205.31-2.787E-01 &  1.030E+00 1.11E+02 4.70E+00 G
                          163.35-1.495E-01 &  7.202E-01 1.59E+02 4.70E+00 G


RA-226        6.9010E-01                             5.84E+05
                          186.21 6.901E-01  (P 8.085E-01 4.04E+01 3.64E+00 G K
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                              Spectrum name: ARS03248.An1

Nuclide  Ave activity   Energy    Activity   Code Peak MDA  Comments

Ra-228       3.3683E-01                                     2.10E+03
                       911.07 3.278E-01  (P 1.912E-01 2.10E+01 2.90E+01 G
                       968.90 1.938E-01 - P 2.577E-01 4.33E+01 1.75E+01 G
                       338.40 3.586E-01  (P 2.288E-01 2.41E+01 1.20E+01 G
                       964.60 8.264E-02 - P 1.474E+00 5.18E+02 5.45E+00 G

Am-241   T  2.0741E-02                                      1.58E+05
                        59.54 2.074E-02 &( 1.648E-01 2.37E+02 3.59E+01 G K

PB-210      -5.5076E-01                                     7.45E+03
                        46.52-5.508E-01 ?(P 2.211E+00 1.19E+02 4.00E+00 G

U-238        2.3556E-01                                     1.63E+12
                        63.29 2.356E-01  (P 9.049E-01 1.22E+02 3.90E+00 G
                        92.80 2.356E-01 } P 1.731E+01 1.29E+02 3.00E+00 G
                        92.38 2.356E-01 } P 1.232E+00 1.46E+02 2.57E+00 G

K-40        -5.2081E-01                                     4.68E+11
                      1460.75-5.208E-01  (P 2.275E+00 2.79E+01 1.07E+01 G

PB-214       3.7797E-01                                     5.84E+05
                       351.92 3.639E-01  (P 9.720E-02 1.12E+01 3.58E+01 G
                       295.21 4.051E-01  (P 1.523E-01 1.47E+01 1.85E+01 G
                       241.98 2.542E-01 - P 4.247E-01 5.18E+01 7.50E+00 G

BI-214       3.5392E-01                                     5.84E+05
                       609.31 3.489E-01  (P 8.908E-02 1.20E+01 4.48E+01 G
                      1764.49 2.259E-01 - P 4.405E-01 7.47E+01 1.54E+01 G
                      1120.29 4.989E-01 + P 2.787E-01 2.39E+01 1.48E+01 G
                      1238.11 5.210E-01 &  1.065E+00 7.92E+01 5.86E+00 G
                       768.36-7.817E-02 & P 1.419E+00 1.83E+02 4.80E+00 G
                      1377.67 4.111E-01 ?(P 1.054E+00 9.86E+01 3.92E+00 G
                       934.06-3.386E-01 -  1.969E+00 2.07E+02 3.03E+00 G

BI-212       3.1542E-01                                     2.10E+03
                       727.17 3.154E-01  (P 2.312E-01 3.10E+01 1.18E+01 G
                      1620.56-3.097E-01 + P 1.820E+00 2.11E+02 2.75E+00 G
                       785.42-2.908E-01 + P 2.538E+00 1.48E+02 2.00E+00 G

PB-212       3.7230E-01                                     2.10E+03
                       238.63 3.723E-01  (P 6.941E-02 8.24E+00 4.31E+01 G
                       300.09 5.179E-01 + P 7.564E-02 4.79E+01 3.27E+00 G

TL-208       1.0664E-01                                     2.10E+03
                       583.14 1.066E-01  (P 3.541E-02 1.53E+01 8.60E+01 G
                       510.72 8.763E-01 +  1.595E-01 1.17E+01 2.25E+01 G
                       860.47 1.730E-01 &  3.782E-01 7.98E+01 1.20E+01 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                        Spectrum name: ARS03248.An1

Nuclide  Ave activity   Energy    Activity  Code Peak MDA  Comments
                         277.36 5.186E-02 - P 5.413E-01 3.44E+02 6.50E+00 G
                         763.30-4.900E-01 -   3.398E+00 2.01E+02 1.70E+00 G

PA-234   1.0478E-01                                1.65E+12
                          98.44-4.797E-02 ?(P 2.128E-01 1.30E+02 2.51E+01 G
                         946.00-1.002E-01 &   2.864E-01 8.50E+01 2.00E+01 G
                         131.28-2.299E-02 +   1.577E-01 2.17E+02 2.00E+01 G
                          94.67 6.305E-02 ?(P 3.323E-01 1.59E+02 1.55E+01 G
                         883.24-6.769E-02 +   4.686E-01 1.99E+02 1.20E+01 G
                         926.70 1.256E-01 ?(  3.931E-01 1.12E+02 1.10E+01 G
                         569.26 1.159E-01 *(P 3.229E-01 1.00E+02 1.04E+01 G
                         111.00-7.575E-02 + P 3.501E-01 2.47E+02 8.55E+00 G
                         733.00 2.141E-01 &(  7.391E-01 1.02E+02 8.50E+00 G
                         949.00 1.524E-01 &(P 7.712E-01 1.49E+02 7.80E+00 G
                         880.51 2.541E-01 ?(  6.506E-01 7.64E+01 6.50E+00 G
                         226.87 3.324E-02 &(P 5.436E-01 5.39E+02 6.50E+00 G
                         831.10 1.741E-01 ?(  7.153E-01 1.45E+02 5.60E+00 G
                         808.10-1.830E-02 %   9.992E-01 1.90E+03 4.90E+00 G
                          99.70-2.542E-01 + P 1.156E+00 1.32E+02 4.70E+00 G
                         699.10-2.644E-01 +   1.113E+00 1.47E+02 4.60E+00 G
                         898.60-8.450E-02 + P 1.067E+00 3.13E+02 4.00E+00 G
                        1394.10 6.027E-01 ?(P 4.222E-01 3.54E+01 3.90E+00 G

CS-137   3.0535E-03                                1.10E+04
                         661.66 3.054E-03 &(  5.025E-02 5.56E+02 8.52E+01 G

CO-60    3.4021E-02                                1.93E+03
                        1173.24 3.402E-02 ?(  4.764E-02 5.54E+01 9.99E+01   K
                        1332.50-4.029E-02 -   7.455E-02 7.23E+01 1.00E+02   K

EU-152   2.0655E-02                                4.64E+03
                          40.12 2.065E-02 !(  1.145E-01 1.61E+02 3.00E+01 G
                         121.78 9.299E-03 +   9.594E-02 3.03E+02 2.92E+01 G
                         344.30-6.123E-02 +   1.587E-01 8.63E+01 2.70E+01 G
                        1408.08-1.487E-02 +   1.959E-01 4.72E+02 2.12E+01 G
                          39.52-1.128E-01 +   6.484E-01 1.72E+02 1.60E+01 G
                         964.00-1.875E-02 +   5.629E-01 8.64E+02 1.46E+01 G
                        1112.07-5.528E-03 %   4.313E-01 2.78E+03 1.36E+01 G
                         778.90-1.861E-01 +   4.269E-01 8.42E+01 1.30E+01 G
                        1085.80 7.526E-02  (  4.559E-01 2.17E+02 1.03E+01 G
                          45.40 3.097E-08 %   9.611E-01 9.20E+08 9.00E+00 G
                         244.67-1.222E-01 +   1.047E+00 2.56E+02 7.62E+00 G
                         867.39 1.165E-01  (  1.289E+00 3.14E+02 4.18E+00 G

EU-154   6.8908E-02                                3.10E+03
                         123.10 2.134E-02  (  7.068E-02 9.90E+01 4.05E+01 G
                        1274.80-1.759E-02 -   1.798E-01 3.79E+02 3.55E+01 G
                         723.30-9.898E-02 &   3.782E-01 1.13E+02 1.97E+01 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                              Spectrum name: ARS03248.An1

Nuclide  Ave activity    Energy    Activity  Code Peak MDA  Comments
                         1004.80 5.743E-02 ?(  2.675E-01 1.69E+02 1.76E+01 G
                          43.00-2.244E-08 %   6.964E-01 9.20E+08 1.31E+01 G
                         873.20-8.376E-03 %   5.096E-01 1.71E+03 1.13E+01 G
                         996.30 4.533E-02 &(  4.373E-01 3.44E+02 1.07E+01 G
                          42.31-1.909E-01 +   1.287E+00 2.01E+02 7.30E+00 G
                         248.04 1.809E-01 ?(  1.168E+00 1.93E+02 6.60E+00 G
                         591.70 1.806E-01 ?(  1.189E+00 1.92E+02 4.60E+00 G
                          48.70 3.371E-01 &(  1.780E+01 1.58E+02 4.20E+00 G
                         756.70-4.109E-01 +   1.360E+00 1.20E+02 4.10E+00 G
    ( - This peak used in the nuclide activity average.


    * - Peak is too wide, but only one peak in library.
    ! - Peak is part of a multiplet and this area went
        negative during deconvolution.
    ? - Peak is too narrow.
    @ - Peak is too wide at FW25M, but ok at FWHM.
    % - Peak fails sensitivity test.
    $ - Peak identified, but first peak of this nuclide
        failed one or more qualification tests.
    + - Peak activity higher than counting uncertainty range.
    - - Peak activity lower than counting uncertainty range.
    = - Peak outside analysis energy range.
    & - Calculated peak centroid is not close enough to the
        library energy centroid for positive identification.
    P - Peakbackground subtraction
    } - Peak is too close to another for the activity
        to be found directly.


    Nuclide Codes:                    Peak Codes:
    T - Thermal Neutron Activation    G - Gamma Ray
    F - Fast Neutron Activation       X - X-Ray
    I - Fission Product               P - Positron Decay
    N - Naturally Occurring Isotope   S - Single-Escape
    P - Photon Reaction               D - Double-Escape
    C - Charged Particle Reaction     K - Key Line
    M - No MDA Calculation            A - Not in Average
    R - Coincidence Corrected         C - Coincidence Peak
    H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
    ************** D I S C A R D E D  I S O T O P E  P E A K S **************
    Nuclide Centroid  Background   Net Area   Intensity   Uncert   Activity
             Energy    Counts       Counts    Cts/Sec    2 Sigma %

    EU-154     42.31      634.       -18.      -0.005     402.81  -1.909E-01
    PB-210     46.52      669.       -31.      -0.009     237.38  -5.508E-01 P
    EU-154     48.70      524.        21.       0.006     315.55   3.371E-01
    Am-241     59.54      504.        14.       0.004     473.26   2.074E-02
    PA-234     94.67      672.        23.       0.007     318.01   6.305E-02 P
    PA-234     98.44      731.       -29.      -0.008     259.62  -4.797E-02 P
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                            Spectrum name: ARS03248.An1
```

| Nuclide | Channel | Energy | Background | Net area | Cnts/sec | Uncert | FWHM |
|---|---|---|---|---|---|---|---|
| PA-234 | 99.70 | 757. | -29. | -0.008 | 264.02 | -2.542E-01 | P |
| PA-234 | 111.00 | 221. | -16. | -0.004 | 494.46 | -7.575E-02 | P |
| EU-154 | 123.10 | 192. | 20. | 0.006 | 197.99 | 2.134E-02 | |
| PA-234 | 131.28 | 226. | -11. | -0.003 | 434.16 | -2.299E-02 | |
| U-235 | 143.76 | 317. | -23. | -0.007 | 218.77 | -1.005E-01 | |
| U-235 | 163.35 | 211. | -15. | -0.004 | 318.65 | -1.495E-01 | |
| U-235 | 205.31 | 326. | -24. | -0.007 | 221.16 | -2.787E-01 | |
| PA-234 | 226.87 | 146. | 4. | 0.001 | 1078.71 | 3.324E-02 | P |
| EU-154 | 248.04 | 641. | 19. | 0.005 | 385.81 | 1.809E-01 | |
| PA-234 | 569.26 | 31. | 10. | 0.003 | 200.11 | 1.159E-01 | P |
| EU-154 | 591.70 | 84. | 7. | 0.002 | 383.55 | 1.806E-01 | |
| CS-137 | 661.66 | 42. | 2. | 0.001 | 1112.65 | 3.054E-03 | |
| PA-234 | 699.10 | 57. | -9. | -0.002 | 293.38 | -2.644E-01 | |
| EU-154 | 723.30 | 120. | -14. | -0.004 | 226.58 | -9.898E-02 | |
| PA-234 | 733.00 | 82. | 13. | 0.004 | 204.51 | 2.141E-01 | |
| EU-154 | 756.70 | 61. | -12. | -0.003 | 239.86 | -4.109E-01 | |
| PA-234 | 831.10 | 26. | 6. | 0.002 | 289.40 | 1.741E-01 | |
| PA-234 | 880.51 | 26. | 10. | 0.003 | 152.77 | 2.541E-01 | |
| PA-234 | 883.24 | 49. | -5. | -0.001 | 397.99 | -6.769E-02 | |
| PA-234 | 898.60 | 26. | -2. | -0.001 | 626.08 | -8.450E-02 | P |
| PA-234 | 926.70 | 26. | 8. | 0.002 | 223.05 | 1.256E-01 | |
| PA-234 | 946.00 | 46. | -12. | -0.003 | 169.97 | -1.002E-01 | |
| PA-234 | 949.00 | 51. | 7. | 0.002 | 298.86 | 1.524E-01 | P |
| EU-154 | 996.30 | 27. | 3. | 0.001 | 687.20 | 4.533E-02 | |
| EU-154 | 1004.80 | 27. | 6. | 0.002 | 337.09 | 5.743E-02 | |
| CO-60 | 1173.24 | 22. | 17. | 0.005 | 110.85 | 3.402E-02 | |
| EU-154 | 1274.80 | 36. | -3. | -0.001 | 757.19 | -1.759E-02 | |
| CO-60 | 1332.50 | 47. | -19. | -0.005 | 144.52 | -4.029E-02 | |
| PA-234 | 1394.10 | 0. | 11. | 0.003 | 70.85 | 6.027E-01 | P |
| K-40 | 1460.75 | 481. | -24. | -0.007 | 55.70 | -5.208E-01 | P |

```
   P - Peakbackground subtraction
```

**\*\*\*\*\*  S U M M A R Y  O F  N U C L I D E S  I N  S A M P L E  \*\*\*\*\***

| | Time of Count | Uncertainty | 2 Sigma | |
|---|---|---|---|---|
| Nuclide | Activity | Counting | Total | MDA |
| | pCi/g | pCi/g | pCi/g | pCi/g |
| U-235 #A | -1.0053E-01 | 2.1992E-01 | 2.2003E-01 | 0.367E+00 |
| RA-226 #A | 6.9010E-01 | 5.5778E-01 | 5.5950E-01 | 0.808E+00 |
| Ra-228 | 3.3683E-01 | 1.0771E-01 | 1.0979E-01 | 0.191E+00 |
| Am-241 #A | 2.0741E-02 | 9.8160E-02 | 9.8169E-02 | 0.165E+00 |
| PB-210 #A | -5.5076E-01 | 1.3074E+00 | 1.3085E+00 | 0.221E+01 |
| U-238 A | 2.3556E-01 | 5.7653E-01 | 5.7681E-01 | 0.905E+00 |
| K-40 #A | -5.2081E-01 | 2.9010E-01 | 2.9202E-01 | 0.227E+01 |
| PB-214 | 3.7797E-01 | 6.9959E-02 | 7.7213E-02 | 0.972E-01 |
| BI-214 | 3.5392E-01 | 8.4844E-02 | 8.7456E-02 | 0.891E-01 |
| BI-212 # | 3.1542E-01 | 1.9559E-01 | 1.9660E-01 | 0.231E+00 |

```
   ORTEC g v - i (3263) Env32  G800W064  9/29/2023 11:29:28 AM
AAA                        Spectrum name: ARS03248.An1

PB-212        3.7230E-01   6.1375E-02   6.7562E-02  0.694E-01
TL-208        1.0664E-01   3.2635E-02   3.3320E-02  0.354E-01
PA-234 #A     1.0478E-01   7.4237E-02   7.4639E-02  0.213E+00
CS-137 #A     3.0535E-03   3.3975E-02   3.3976E-02  0.502E-01
CO-60  #A     3.4021E-02   3.7711E-02   3.7732E-02  0.476E-01
EU-152  A     2.0655E-02   6.6707E-02   6.6747E-02  0.115E+00
EU-154 #A     6.8908E-02   1.1602E-01   1.1612E-01  0.707E-01


   # - All peaks for activity calculation had bad shape.
   * - Activity omitted from total
   & - Activity omitted from total and all peaks had bad shape.
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
---------------------------  S U M M A R Y  ---------------------------
Total Activity (   2.8 to  1997.0 keV)   2.553E+00  pCi/g


The library has energies which are not separable.

Analyzed by: _____
                   Countroom

Reviewed by: _____
                   Supervisor

Laboratory:  AAA
```

## Ortec Gamma

| Batch Sample ID | | | **ARS1-B23-01775-08** | |
|---|---|---|---|---|
| Analytical Batch | ARS1-B23-01775 | Analysis Date | 9/29/2023 11:33 | |
| Analysis Code | GAM-IG21-SO | SDG | ARS1-23-01973 | |
| Detector | ARS06  MCB 133 | Fraction | 005 | |
| Count Time (sec) | 3600 | Run | 1 | |
| Library | ITSI COUNT.Lib | | | |
| Geometry | 2275-19-5 250mL tc poly | | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 8.3131E-002 | pCi/g | 5.9530E-002 | 8.7200E-002 | 4.3600E-002 |
| Bi-212 | 2.5692E-001 | pCi/g | 2.9806E-001 | 5.1400E-001 | 2.5700E-001 |
| Bi-214 | 3.6471E-001 | pCi/g | 8.1120E-002 | 7.3200E-002 | 3.6600E-002 |
| Co-60 | -3.2566E-002 | pCi/g | 5.0624E-002 | 6.1400E-002 | 3.0700E-002 |
| Cs-137 | -4.9910E-003 | pCi/g | 3.2024E-002 | 4.3600E-002 | 2.1800E-002 |
| Eu-152 | 1.6428E-002 | pCi/g | 2.7112E-002 | 5.1500E-001 | 2.5750E-001 |
| Eu-154 | 4.4776E-002 | pCi/g | 8.5812E-002 | 6.6100E-002 | 3.3050E-002 |
| K-40 | 1.0382E+001 | pCi/g | 1.0524E+000 | 1.1800E-001 | 5.9000E-002 |
| Pa-234 | 1.2562E-001 | pCi/g | 1.0489E-001 | 7.0900E-002 | 3.5450E-002 |
| Pb-210 | 9.4688E-001 | pCi/g | 6.4556E-001 | 1.0200E+000 | 5.1000E-001 |
| Pb-212 | 4.0192E-001 | pCi/g | 5.7387E-001 | 4.9500E-002 | 2.4750E-002 |
| Pb-214 | 4.0326E-001 | pCi/g | 6.9882E-002 | 6.4300E-002 | 3.2150E-002 |
| Ra-226 | 7.6112E-001 | pCi/g | 3.7310E-001 | 5.6200E-001 | 2.8100E-001 |
| Ra-228 | 3.5345E-001 | pCi/g | 9.4172E-002 | 9.8400E-002 | 4.9200E-002 |
| Tl-208 | 1.2562E-001 | pCi/g | 3.3736E-002 | 3.1900E-002 | 1.5950E-002 |
| U-235 | 7.7446E-002 | pCi/g | 1.6060E-001 | 2.6000E-001 | 1.3000E-001 |
| U-238 | -3.7921E-001 | pCi/g | 8.4799E-001 | 1.4100E+000 | 7.0500E-001 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                             Spectrum name: ARS06053.An1

Sample description
      Batch ID:  23-01775-08
      SDG ID:  ARS1-23-01973-005  Tech:  SDW

Spectrum Filename: C:\User\ARS06053.An1

Acquisition information
          Start time:              9/29/2023 11:33:04 AM
          Live time:               3600
          Real time:               3603
          Dead time:               0.09 %
          Detector ID:                21

Detector system
      ARS06  MCB 133


Calibration
          Filename:                2275-19-5 250mL tc poly cal 12-8-21.Clb
      2275-19-5 250mL tc poly
      12-8-21  EEC

          Energy Calibration
              Created:             12/8/2021 10:48:48 AM
              Zero offset:         0.100 keV
              Gain:                0.250 keV/channel
              Quadratic:           -3.095E-08 keV/channel^2

          Efficiency Calibration
              Created:             12/8/2021 11:58:07 AM
              Type:                Polynomial
              Uncertainty:         1.254 %
              Coefficients:        -0.502841  -4.041766   0.314910
                                   -0.026798   0.000803  -0.000009

Library Files
          Main analysis library:   ITSI COUNT.Lib
          Library Match Width:     0.500
          Peak stripping:          Library based

Analysis parameters
          Analysis engine:         Env32  G800W064
          Start channel:           10 (    2.60keV )
          Stop channel:            8000 (  1998.39keV )
          Peak rejection level:    1000.000%
          Peak search sensitivity: 1
          Sample Size:             4.2471E+02 +/- 0.000E+00%
          Activity scaling factor: 1.0000E+06/(  1.0000E+00*  4.2471E+02) =
                                   2.3545E+03
          Detection limit method:  Reg. Guide 4.16 Method
          Random error:            1.0000000E+00
          Systematic error:        1.0000000E+00
          Fraction Limit:          0.000%
          Background width:        5
          Half lives decay limit:  12.000
```

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                          Spectrum name: ARS06053.An1


        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                          Status          Comments
        Decay correct to date:          NO
        Decay during acquisition:      YES
        Decay during collection:        NO
        True coincidence correction:    NO
        Peaked background correction:  YES     ITSI.Pbc
                                               9/21/2023 8:04:04 AM

        Absorption (Internal):          NO
        Geometry correction:            NO
        Random summing:                 NO


total peaks alloc.    0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:      0.1833

*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
   Peak      Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.     Nuc
   Energy                           Factor    Energy   Ratio     pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 12.35 | 176. | 13.33 | 1.30 | 1.514E-03 | | | | |
| 20.67 | 18. | 91.84 | 0.44 | 8.216E-03 | | | | |
| 30.02 | 54. | 42.15 | 1.10 | 1.568E-02 | | | | |
| 37.75 | 85. | 27.31 | 0.98 | 2.198E-02 | | | | |
| 41.72 | 176. | 18.52 | 0.98 | 2.514E-02 | 42.31 | 7.300 | 1.671E+00 | EU154 |
| 42.72 | 155. | 19.07 | 0.98 | 2.594E-02 | 42.31 | 7.300 | 1.476E+00 | EU154 |
| | | | | | 43.00 | 13.100 | 8.049E-01 | EU154 |
| 44.39 | 28. | 82.23 | 0.99 | 2.727E-02 | | | | |
| 46.68 | 66. | 30.68 | 0.99 | 2.900E-02 | 46.52 | 4.000 | 1.018E+00 | PB210 |
| 48.70 | 37. | 155.17 | 0.99 | 3.063E-02 | 48.70 | 4.200 | PBC<MDA | EU154 |
| 53.53 | 53. | 50.75 | 0.26 | 3.483E-02 | | | | |
| 59.71 | 67. | 35.67 | 0.45 | 3.982E-02 | 59.54 | 35.900 | 8.313E-02 | Am241 |
| 71.56 | 36. | 50.66 | 1.02 | 4.738E-02 | | | | |
| 74.83 | 162. | 15.27 | 1.02 | 4.896E-02 | | | | |
| 77.11 | 254. | 10.42 | 1.02 | 4.992E-02 | | | | |
| 84.21 | 39. | 46.04 | 1.03 | 5.228E-02 | | | | |
| 87.44 | 86. | 22.47 | 1.04 | 5.306E-02 | | | | |
| 89.68 | 67. | 27.88 | 1.04 | 5.350E-02 | | | | |
| 92.88 | 82. | 24.16 | 1.04 | 5.400E-02 | 92.38 | 2.570 | 1.040E+00 | U238 |
| | | | | | 92.80 | 3.000 | 8.902E-01 | U238 |
| 98.92 | 30. | 65.93 | 1.82 | 5.461E-02 | 98.44 | 25.100 | 3.807E-02 | PA234 |
| | | | | | 99.70 | 4.700 | 2.030E-01 | PA234 |
| 111.00 | 7. | 380.59 | 1.06 | 5.471E-02 | 111.00 | 8.550 | PBC<MDA | PA234 |
| 123.10 | 12. | 194.75 | 1.08 | 5.386E-02 | 123.10 | 40.460 | PBC<MDA | EU154 |
| 143.76 | 7. | 395.86 | 1.10 | 5.129E-02 | 143.76 | 10.500 | PBC<MDA | U235 |
| 163.35 | 26. | 103.63 | 1.12 | 4.839E-02 | 163.35 | 4.700 | PBC<MDA | U235 |
| 167.93 | 8. | 153.09 | 0.20 | 4.771E-02 | | | | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                          Spectrum name: ARS06053.An1

  pk energy     area    uncert   fwhm      corr      nuclide  brnch.     act.    nuc
    185.97      71.    24.38     1.15   4.508E-02    186.21    3.640   7.600E-01  RA226
    190.25       8.   194.96     1.15   4.448E-02
    191.94      15.   112.71     1.16   4.425E-02
    205.65       6.   176.81     0.39   4.242E-02    205.31    4.700   5.137E-02  U235
    232.64      16.    95.69     0.32   3.919E-02
    238.47     338.     7.73     1.17   3.855E-02    238.63   43.100   3.600E-01  PB212
    241.85      67.    24.64     1.21   3.817E-02    241.98    7.500   4.139E-01  PB214
    263.57      24.    50.94     0.76   3.604E-02
    277.33      31.    38.02     1.25   3.481E-02    277.36    6.500   2.423E-01  TL208
    282.18      21.    53.11     1.26   3.440E-02
    294.96     126.    12.94     1.27   3.336E-02    295.21   18.500   3.600E-01  PB214
    300.34      40.    31.54     1.28   3.295E-02    300.09    3.270   6.610E-01  PB212
    338.31      86.    22.29     0.54   3.035E-02    338.40   12.010   4.167E-01  PB214
    344.30      19.   157.25     1.33   2.998E-02    344.30   27.000   PBC<MDA    EU152
    349.25       9.   133.01     1.33   2.968E-02
    351.80     253.     7.56     1.33   2.953E-02    351.92   35.800   4.234E-01  PB214
    511.09     188.    11.30     2.55   2.284E-02    510.72   22.500   6.450E-01  TL208
    583.20     128.    13.06     0.82   2.086E-02    583.14   86.000   1.256E-01  TL208
    609.47     191.    10.72     1.61   2.024E-02    609.31   44.791   3.728E-01  BI214
    621.91       5.   100.00     0.66   1.996E-02
    727.29      39.    21.72     1.22   1.790E-02    727.17   11.800   3.281E-01  BI212
    733.04      15.   123.51     1.73   1.780E-02    733.00    8.500   PBC<MDA    PA234
    778.90      10.   106.03     1.77   1.705E-02    778.90   12.990   PBC<MDA    EU152
    784.65      16.    83.19     1.78   1.695E-02    785.42    2.000   PBC<MDA    BI212
    866.10       1.   319.12     1.86   1.579E-02    867.39    4.176   1.878E-02  EU152
    883.24      18.   108.91     1.87   1.557E-02    883.24   12.000   PBC<MDA    PA234
    898.60      27.    41.59     1.89   1.537E-02    898.60    4.000   PBC<MDA    PA234
    911.50      82.    15.05     1.87   1.521E-02    911.07   29.000   3.285E-01  Ra228
    934.06      16.    79.94     1.92   1.493E-02    934.06    3.029   PBC<MDA    BI214
    964.00      14.   126.25     1.95   1.458E-02    964.00   14.580   PBC<MDA    EU152
                                                    964.60    5.452   3.003E-01  Ra228
    969.49      57.    21.03     1.95   1.452E-02    968.90   17.460   3.944E-01  Ra228
   1085.80       4.   300.62     2.06   1.330E-02   1085.80   10.290   PBC<MDA    EU152
   1120.20      59.    14.68     2.49   1.298E-02   1120.29   14.797   5.451E-01  BI214
   1207.46      32.    25.22     0.80   1.220E-02
   1238.27      12.   150.00     2.19   1.195E-02   1238.11    5.859   PBC<MDA    BI214
   1274.80       7.   143.29     2.22   1.166E-02   1274.80   35.500   PBC<MDA    EU154
   1332.50       9.    93.89     2.27   1.122E-02   1332.50   99.982   PBC<MDA    CO60
   1461.04     649.     3.93     1.94   1.032E-02   1460.75   10.700   1.038E+01  K40
   1508.51      20.    22.36     2.37   1.002E-02
   1618.27       7.    75.37     2.49   9.350E-03   1620.56    2.750   PBC<MDA    BI212
   1764.77      34.    17.15     1.83   8.573E-03   1764.49   15.357   3.806E-01  BI214
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                            Spectrum name: ARS06053.An1
```

```
*********** U N I D E N T I F I E D    P E A K   S U M M A R Y ***********
  Peak Centroid  Background Net Area  Efficiency  Uncert  FWHM  Suspected
Channel    Energy  Counts      Counts  * Area     2 Sigma %  keV  Nuclide
```

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide | |
|---|---|---|---|---|---|---|---|---|
| 48.99 | 12.26 | 144. | 176. | 1.162E+05 | 26.66 | 1.302 | – | s |
| 82.25 | 20.67 | 136. | 18. | 2.203E+03 | 183.67 | 0.436 | – | sc |
| 119.68 | 30.02 | 200. | 54. | 3.431E+03 | 84.30 | 1.101 | – | |
| 150.76 | 37.92 | 229. | 85. | 3.879E+03 | 54.65 | 0.977 | – | sD |
| 166.61 | 41.89 | 428. | 181. | 7.186E+03 | 35.63 | 0.982 | – | sD |
| 170.63 | 42.89 | 369. | 149. | 5.759E+03 | 39.90 | 0.983 | – | sD |
| 177.31 | 44.56 | 259. | 29. | 1.061E+03 | 161.69 | 0.985 | – | sc |
| 213.68 | 53.53 | 294. | 53. | 1.528E+03 | 101.50 | 0.261 | – | s |
| 285.80 | 71.56 | 144. | 36. | 7.504E+02 | 101.32 | 1.017 | – | sD |
| 298.90 | 74.83 | 226. | 162. | 3.314E+03 | 30.54 | 1.021 | – | sD |
| 308.02 | 77.11 | 224. | 254. | 5.097E+03 | 20.83 | 1.024 | – | sD |
| 336.44 | 84.23 | 143. | 39. | 7.443E+02 | 92.67 | 1.032 | – | sD |
| 349.38 | 87.47 | 149. | 83. | 1.564E+03 | 47.06 | 1.036 | – | sD |
| 358.31 | 89.70 | 139. | 67. | 1.248E+03 | 55.62 | 1.038 | – | sD |
| 371.13 | 92.91 | 160. | 75. | 1.394E+03 | 52.78 | 1.042 | – | sD |
| 671.27 | 167.93 | 71. | 8. | 1.677E+02 | 306.19 | 0.196 | – | sc |
| 760.58 | 190.29 | 105. | 8. | 0.000E+00 | 389.91 | 1.154 | – | lc |
| 766.33 | 191.97 | 120. | 14. | 3.061E+02 | 235.52 | 1.156 | – | lc |
| 822.16 | 205.65 | 55. | 6. | 1.367E+02 | 353.61 | 0.395 | – | lc |
| 930.12 | 232.64 | 91. | 16. | 4.083E+02 | 191.38 | 0.317 | – | lc |
| 1053.86 | 263.57 | 52. | 24. | 6.799E+02 | 101.88 | 0.755 | – | sM |
| 1108.94 | 277.31 | 54. | 31. | 8.908E+02 | 76.05 | 1.252 | – | sD |
| 1128.33 | 282.16 | 49. | 21. | 5.983E+02 | 106.21 | 1.258 | – | sD |
| 1396.39 | 349.30 | 73. | 9. | 3.032E+02 | 276.71 | 1.331 | – | sc |
| 2487.67 | 621.91 | 10. | 5. | 2.505E+02 | 200.00 | 0.656 | – | sc |
| 3464.76 | 866.10 | 17. | 2. | 1.524E+02 | 498.47 | 1.858 | – | sc |
| 4831.68 | 1207.46 | 8. | 32. | 2.589E+03 | 50.44 | 0.796 | – | s |
| 6037.33 | 1508.51 | 0. | 20. | 1.996E+03 | 44.72 | 2.372 | – | s |

```
 s - Peak fails shape tests.
 D - Peak area deconvoluted.
 L - Peak written from unknown list.
 C - Area < Critical level.
 M - Peak is close to a library peak.
```

------------------------------------------------------------
This section based on library: ITSI COUNT.Lib

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                           Spectrum name: ARS06053.An1
```

```
************** I D E N T I F I E D   P E A K    S U M M A R Y **************
Nuclide  Peak     Centroid  Background  Net Area  Intensity   Uncert   FWHM
         Channel  Energy    Counts      Counts    Cts/Sec     2 Sigma %  keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| EU-152 | 157.66 | 39.52 | 1968. | -38. | -0.011 | 333.05 | 0.980s |
| EU-152 | 160.06 | 40.12 | 1931. | -38. | -0.011 | 329.66 | 0.980s |
| EU-154 | 168.82 | 42.31 | 1893. | -38. | -0.011 | 325.56 | 0.983s |
| EU-154 | 171.58 | 43.00 | 1855. | -38. | -0.011 | 322.02 | 0.984s |
| EU-152 | 181.18 | 45.40 | 1817. | -38. | -0.011 | 317.89 | 0.986s |
| PB-210 | 185.66 | 46.52 | 185. | 62. | 0.017 | 67.48 | 0.988D |
| EU-154 | 194.38 | 48.70 | 1608. | 37. | 0.010 | 310.34 | 0.990s |
| Am-241 | 238.42 | 59.71 | 210. | 67. | 0.019 | 71.33 | 0.451s |
| U-238 | 252.73 | 63.29 | 768. | -35. | -0.010 | 223.48 | 1.008s |
| U-238 | 369.09 | 92.38 | 921. | 18. | 0.005 | 482.33 | 1.041s |
| U-238 | 370.77 | 92.80 | 939. | 0. | 0.000 | 2000.00 | 1.042s |
| PA-234 | 378.24 | 94.67 | 1271. | -30. | -0.008 | 334.99 | 1.044 |
| PA-234 | 393.32 | 98.44 | 125. | 14. | 0.004 | 235.77 | 1.048D |
| PA-234 | 398.36 | 99.70 | 1203. | -8. | -0.002 | 1272.32 | 1.050 |
| PA-234 | 443.56 | 111.00 | 265. | 7. | 0.002 | 761.19 | 1.063 |
| EU-152 | 486.68 | 121.78 | 353. | -6. | -0.002 | 834.56 | 1.076s |
| EU-154 | 491.96 | 123.10 | 285. | 12. | 0.003 | 389.51 | 1.077 |
| PA-234 | 524.68 | 131.28 | 270. | -12. | -0.003 | 423.18 | 1.087s |
| U-235 | 574.60 | 143.76 | 270. | 7. | 0.002 | 791.72 | 1.101s |
| U-235 | 652.96 | 163.35 | 350. | 26. | 0.007 | 207.26 | 1.123s |
| RA-226 | 744.41 | 186.21 | 112. | 71. | 0.020 | 48.68 | 1.149D |
| U-235 | 820.81 | 205.31 | 249. | -6. | -0.002 | 702.39 | 1.171s |
| PA-234 | 907.06 | 226.87 | 260. | -31. | -0.009 | 174.51 | 1.196s |
| PB-212 | 954.10 | 238.63 | 88. | 378. | 0.105 | 12.47 | 1.209D |
| PB-214 | 967.51 | 241.98 | 103. | 67. | 0.019 | 49.29 | 1.212D |
| EU-152 | 978.26 | 244.67 | 935. | -27. | -0.008 | 318.00 | 1.216 |
| EU-154 | 991.75 | 248.04 | 906. | -28. | -0.008 | 305.78 | 1.219 |
| TL-208 | 1109.04 | 277.36 | 254. | -22. | -0.006 | 205.89 | 1.252 |
| PB-214 | 1180.46 | 295.21 | 69. | 126. | 0.035 | 25.89 | 1.272D |
| PB-212 | 1199.97 | 300.09 | 56. | 40. | 0.011 | 61.70 | 1.277D |
| Ra-228 | 1353.24 | 338.40 | 129. | 73. | 0.020 | 57.93 | 1.320s |
| EU-152 | 1376.85 | 344.30 | 448. | 19. | 0.005 | 314.51 | 1.326s |
| PB-214 | 1407.34 | 351.92 | 59. | 253. | 0.070 | 15.21 | 1.334D |
| TL-208 | 2044.22 | 511.09 | 50. | 188. | 0.052 | 22.61 | 2.552 |
| PA-234 | 2276.97 | 569.26 | 74. | -4. | -0.001 | 845.76 | 1.565s |
| TL-208 | 2332.76 | 583.20 | 40. | 128. | 0.035 | 26.12 | 0.817s |
| EU-154 | 2366.77 | 591.70 | 58. | -5. | -0.001 | 588.42 | 1.588s |
| BI-214 | 2437.87 | 609.47 | 56. | 191. | 0.053 | 21.44 | 1.614 |
| CS-137 | 2646.75 | 661.66 | 65. | -5. | -0.001 | 641.62 | 1.659s |
| PA-234 | 2796.59 | 699.10 | 75. | -6. | -0.002 | 548.09 | 1.696s |
| EU-154 | 2893.44 | 723.30 | 196. | -21. | -0.006 | 191.38 | 1.720s |
| BI-212 | 2908.93 | 727.17 | 159. | 14. | 0.004 | 265.28 | 1.724s |
| PA-234 | 2932.26 | 733.00 | 154. | 15. | 0.004 | 247.02 | 1.730s |
| EU-154 | 3027.12 | 756.70 | 183. | -22. | -0.006 | 181.77 | 1.753s |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                              Spectrum name: ARS06053.An1

Nuclide   Channel    Energy   Background  Net area  Cnts/sec   Uncert   FWHM
BI-214    3073.77   768.36       92.        -19.     -0.005    188.40   1.764
EU-152    3115.98   778.90       56.         10.      0.003    212.06   1.775s
BI-212    3142.07   785.42       76.         16.      0.004    166.37   1.781s
PA-234    3324.91   831.10       68.        -14.     -0.004    221.27   1.825
TL-208    3442.48   860.47      149.         -2.     -0.001   1570.78   1.853s
EU-152    3470.18   867.39      147.          0.      0.000   2000.00   1.859s
EU-154    3493.43   873.20      147.          0.      0.000   2000.00   1.865s
PA-234    3522.70   880.51      211.        -21.     -0.006    196.70   1.872s
PA-234    3533.62   883.24      188.         18.      0.005    217.81   1.874
PA-234    3595.11   898.60       29.         27.      0.008     83.19   1.889
Ra-228    3646.73   911.50       22.         82.      0.023     30.11   1.872
PA-234    3707.60   926.70       83.        -13.     -0.003    212.91   1.915s
BI-214    3737.06   934.06       78.         16.      0.005    159.88   1.922s
PA-234    3784.86   946.00       66.        -18.     -0.005    136.08   1.933s
PA-234    3796.87   949.00      100.         -9.     -0.002    335.24   1.936s
EU-152    3856.92   964.00      138.         14.      0.004    252.50   1.949s
Ra-228    3859.32   964.60      152.          0.      0.000   2000.00   1.950
Ra-228    3878.89   969.49       22.         57.      0.016     42.07   1.953
EU-154    4020.25  1004.80       53.         -6.     -0.002    459.65   1.987s
EU-152    4344.54  1085.80       38.          4.      0.001    601.25   2.059
EU-152    4449.72  1112.07      165.        -22.     -0.006    167.14   2.082s
BI-214    4482.29  1120.20        5.         59.      0.016     29.36   2.489
CO-60     4694.64  1173.24       76.        -23.     -0.006    155.41   2.135s
BI-214    4954.40  1238.11       80.         12.      0.003    300.00   2.190
EU-154    5101.33  1274.80       24.          7.      0.002    286.57   2.221s
CO-60     5332.40  1332.50       16.          9.      0.002    187.77   2.268s
BI-214    5513.29  1377.67       42.          0.      0.000   2000.00   2.305s
PA-234    5579.09  1394.10       42.        -15.     -0.004    182.43   2.318s
EU-152    5635.08  1408.08       42.         -9.     -0.002    299.13   2.329
K-40      5847.19  1461.04        0.        649.      0.180      7.85   1.942
BI-212    6486.16  1620.56        4.          7.      0.002    150.74   2.491s
BI-214    7062.79  1764.49       19.         18.      0.005    109.31   2.594s
```

```
s - Peak fails shape tests.
D - Peak area deconvoluted.
A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average      ------------ Peak --------------
Name   Code  Activity     Energy  Activity Code MDA Value
              pCi/g         keV    pCi/g         pCi/g          COMMENTS
_____

U-235       7.7446E-02                                  1.39E+09
                         143.76 2.166E-02 @(  2.604E-01 3.96E+02 1.05E+01 G
                         205.31-5.668E-02 +   6.758E-01 3.51E+02 4.70E+00 G
                         163.35 2.021E-01 ?(  6.986E-01 1.04E+02 4.70E+00 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
  AAA                        Spectrum name: ARS06053.An1

   Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

 RA-226      7.6112E-01                                  5.84E+05
                           186.21 7.611E-01 (  5.618E-01 2.43E+01 3.64E+00 G K

 Ra-228      3.5345E-01                                  2.10E+03
                           911.07 3.285E-01 (  9.842E-02 1.51E+01 2.90E+01 G
                           968.90 3.944E-01 (  1.726E-01 2.10E+01 1.75E+01 G
                           338.40 3.541E-01 ?( 2.699E-01 2.90E+01 1.20E+01 G
                           964.60 0.000E+00 -  1.338E+00 1.00E+03 5.45E+00 G

 Am-241   T  8.3131E-02                                  1.58E+05
                            59.54 8.313E-02 (  8.715E-02 3.57E+01 3.59E+01 G K

 PB-210      9.4688E-01                                  7.45E+03
                            46.52 9.469E-01 (  1.016E+00 3.37E+01 4.00E+00 G

 U-238      -3.7921E-01                                  1.63E+12
                            63.29-3.792E-01 ?( 1.409E+00 1.12E+02 3.90E+00 G
                            92.80 0.000E+00 +  1.588E+00 1.00E+03 3.00E+00 G
                            92.38 2.281E-01 +  1.838E+00 2.41E+02 2.57E+00 G

 K-40        1.0382E+01                                  4.68E+11
                          1460.75 1.038E+01 (  1.179E-01 3.93E+00 1.07E+01 G

 PB-214      4.0326E-01                                  5.84E+05
                           351.92 4.234E-01 (  6.428E-02 7.60E+00 3.58E+01 G
                           295.21 3.599E-01 (  1.190E-01 1.29E+01 1.85E+01 G
                           241.98 4.139E-01 (  3.087E-01 2.46E+01 7.50E+00 G

 BI-214      3.6471E-01                                  5.84E+05
                           609.31 3.728E-01 (  7.315E-02 1.07E+01 4.48E+01 G
                          1764.49 2.356E-01 - P 3.123E-01 5.47E+01 1.54E+01 G
                          1120.29 5.451E-01 +  1.190E-01 1.47E+01 1.48E+01 G
                          1238.11 3.030E-01 ?( 1.121E+00 1.50E+02 5.86E+00 G
                           768.36-4.090E-01 -  1.017E+00 9.42E+01 4.80E+00 G
                          1377.67 0.000E+00 -  1.363E+00 1.00E+03 3.92E+00 G
                           934.06 6.400E-01 &  1.709E+00 7.99E+01 3.03E+00 G

 BI-212      2.5692E-01                                  2.10E+03
                           727.17 1.148E-01 ?( 5.140E-01 1.33E+02 1.18E+01 G
                          1620.56 4.618E-01 &( 8.583E-01 7.54E+01 2.75E+00 G
                           785.42 8.135E-01 ?( 2.265E+00 8.32E+01 2.00E+00 G

 PB-212      4.0192E-01                                  2.10E+03
                           238.63 4.019E-01 (  4.952E-02 6.24E+00 4.31E+01 G
                           300.09 6.554E-01 +  6.164E-01 3.08E+01 3.27E+00 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
   AAA                          Spectrum name: ARS06053.An1

   Nuclide  Ave activity    Energy     Activity  Code Peak MDA  Comments

TL-208      1.2562E-01                                    2.10E+03
                         583.14 1.256E-01  (  3.189E-02 1.31E+01 8.60E+01 G
                         510.72 6.450E-01  +  1.231E-01 1.13E+01 2.25E+01 G
                         860.47-2.049E-02  -  5.536E-01 7.85E+02 1.20E+01 G
                         277.36-1.748E-01  -  6.015E-01 1.03E+02 6.50E+00 G
                         763.30-4.104E-02  &  3.743E+00 2.65E+03 1.70E+00 G

PA-234      1.2562E-01                                    1.65E+12
                          98.44 1.781E-02  (  7.087E-02 1.18E+02 2.51E+01 G
                         946.00-1.075E-01  +  2.424E-01 6.80E+01 2.00E+01 G
                         131.28-2.070E-02  &  1.324E-01 2.12E+02 2.00E+01 G
                          94.67-6.369E-02  &  3.551E-01 1.67E+02 1.55E+01 G
                         883.24 1.723E-01  (  6.296E-01 1.09E+02 1.20E+01 G
                         926.70-1.339E-01  +  4.818E-01 1.06E+02 1.10E+01 G
                         569.26-2.885E-02  -  3.421E-01 4.23E+02 1.04E+01 G
                         111.00 2.569E-02  (  2.970E-01 3.81E+02 8.55E+00 G
                         733.00 1.696E-01 ?(  7.063E-01 1.24E+02 8.50E+00 G
                         949.00-1.321E-01  +  7.558E-01 1.68E+02 7.80E+00 G
                         880.51-3.730E-01  +  1.226E+00 9.83E+01 6.50E+00 G
                         226.87-2.120E-01  +  5.319E-01 8.73E+01 6.50E+00 G
                         831.10-2.793E-01  +  8.001E-01 1.11E+02 5.60E+00 G
                         808.10-4.345E-03  %  7.242E-01 6.15E+03 4.90E+00 G
                          99.70-5.315E-02  -  1.131E+00 6.36E+02 4.70E+00 G
                         699.10-1.211E-01  +  8.983E-01 2.74E+02 4.60E+00 G
                         898.60 7.820E-01  (  7.969E-01 4.16E+01 4.00E+00 G
                        1394.10-6.309E-01  +  1.384E+00 9.12E+01 3.90E+00 G

CS-137     -4.9910E-03                                    1.10E+04
                         661.66-4.991E-03 ?(  4.358E-02 3.21E+02 8.52E+01 G

CO-60      -3.2566E-02                                    1.93E+03
                        1173.24-3.257E-02 &(  6.136E-02 7.77E+01 9.99E+01    K
                        1332.50 1.418E-02  &  3.365E-02 9.39E+01 1.00E+02    K

EU-152      1.6428E-02                                    4.64E+03
                          40.12-9.406E-02 ?(  5.151E-01 1.65E+02 3.00E+01 G
                         121.78-7.166E-03  +  1.011E-01 4.17E+02 2.92E+01 G
                         344.30 4.200E-02 ?(  2.213E-01 1.57E+02 2.70E+01 G
                        1408.08-7.023E-02  +  2.568E-01 1.50E+02 2.12E+01 G
                          39.52-1.799E-01  +  9.952E-01 1.67E+02 1.60E+01 G
                         964.00 1.122E-01 &(  4.784E-01 1.26E+02 1.46E+01 G
                        1112.07-2.239E-01  +  6.237E-01 8.36E+01 1.36E+01 G
                         778.90 8.301E-02 ?(  2.990E-01 1.06E+02 1.30E+01 G
                        1085.80 5.166E-02 ?(  4.060E-01 3.01E+02 1.03E+01 G
                          45.40-2.680E-01  +  1.415E+00 1.59E+02 9.00E+00 G
                         244.67-1.678E-01  +  8.892E-01 1.59E+02 7.62E+00 G
                         867.39 0.000E+00  -  1.589E+00 1.00E+03 4.18E+00 G
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                           Spectrum name: ARS06053.An1

Nuclide  Ave activity   Energy    Activity   Code Peak MDA  Comments

EU-154       4.4776E-02                                 3.10E+03
                        123.10 1.006E-02 &(  6.605E-02 1.95E+02 4.05E+01 G
                        1274.80 2.990E-02 ?(  1.091E-01 1.43E+02 3.55E+01 G
                        723.30-1.061E-01 &   3.393E-01 9.57E+01 1.97E+01 G
                        1004.80-4.407E-02 +   2.608E-01 2.30E+02 1.76E+01 G
                        43.00-1.971E-01 +   1.054E+00 1.61E+02 1.31E+01 G
                        873.20 0.000E+00 -   5.900E-01 1.00E+03 1.13E+01 G
                        996.30-2.323E-03 %   4.263E-01 7.02E+03 1.07E+01 G
                        42.31-3.610E-01 +   1.953E+00 1.63E+02 7.30E+00 G
                        248.04-2.002E-01 +   1.020E+00 1.53E+02 6.60E+00 G
                        591.70-8.558E-02 +   7.084E-01 2.94E+02 4.60E+00 G
                        48.70 5.050E-01 ?(  2.604E+01 1.55E+02 4.20E+00 G
                        756.70-5.362E-01 &   1.627E+00 9.09E+01 4.10E+00 G
 ( - This peak used in the nuclide activity average.

 * - Peak is too wide, but only one peak in library.
 ! - Peak is part of a multiplet and this area went
     negative during deconvolution.
 ? - Peak is too narrow.
 @ - Peak is too wide at FW25M, but ok at FWHM.
 % - Peak fails sensitivity test.
 $ - Peak identified, but first peak of this nuclide
     failed one or more qualification tests.
 + - Peak activity higher than counting uncertainty range.
 - - Peak activity lower than counting uncertainty range.
 = - Peak outside analysis energy range.
 & - Calculated peak centroid is not close enough to the
     library energy centroid for positive identification.
 P - Peakbackground subtraction
 } - Peak is too close to another for the activity
     to be found directly.

 Nuclide Codes:                  Peak Codes:
 T - Thermal Neutron Activation   G - Gamma Ray
 F - Fast Neutron Activation      X - X-Ray
 I - Fission Product              P - Positron Decay
 N - Naturally Occurring Isotope  S - Single-Escape
 P - Photon Reaction              D - Double-Escape
 C - Charged Particle Reaction    K - Key Line
 M - No MDA Calculation           A - Not in Average
 R - Coincidence Corrected        C - Coincidence Peak
 H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```

```
     ORTEC  g  v  -  i  (3263)  Env32   G800W064   9/29/2023  12:33:13 PM
AAA                              Spectrum name: ARS06053.An1
```

```
************** D I S C A R D E D   I S O T O P E   P E A K S  **************
Nuclide Centroid  Background  Net Area  Intensity  Uncert    Activity
          Energy    Counts     Counts   Cts/Sec   2 Sigma %
_____
EU-152     39.52     1968.      -38.     -0.011    333.05   -1.799E-01
EU-152     40.12     1931.      -38.     -0.011    329.66   -9.406E-02
EU-154     42.31     1893.      -38.     -0.011    325.56   -3.610E-01
EU-154     43.00     1855.      -38.     -0.011    322.02   -1.971E-01
EU-152     45.40     1817.      -38.     -0.011    317.89   -2.680E-01
EU-154     48.70     1608.       37.      0.010    310.34    5.050E-01
U-238      63.29      768.      -35.     -0.010    223.48   -3.792E-01
U-238      92.38      921.       18.      0.005    482.33    2.281E-01
EU-152    121.78      353.       -6.     -0.002    834.56   -7.166E-03
EU-154    123.10      285.       12.      0.003    389.51    1.006E-02
U-235     143.76      270.        7.      0.002    791.72    2.166E-02
U-235     163.35      350.       26.      0.007    207.26    2.021E-01
U-235     205.31      249.       -6.     -0.002    702.39   -5.668E-02
EU-152    244.67      935.      -27.     -0.008    318.00   -1.678E-01
EU-154    248.04      906.      -28.     -0.008    305.78   -2.002E-01
EU-152    344.30      448.       19.      0.005    314.51    4.200E-02
EU-154    591.70       58.       -5.     -0.001    588.42   -8.558E-02
CS-137    661.66       65.       -5.     -0.001    641.62   -4.991E-03
EU-154    723.30      196.      -21.     -0.006    191.38   -1.061E-01
EU-154    756.70      183.      -22.     -0.006    181.77   -5.362E-01
EU-152    778.90       56.       10.      0.003    212.06    8.301E-02
EU-152    964.00      138.       14.      0.004    252.50    1.122E-01
EU-154   1004.80       53.       -6.     -0.002    459.65   -4.407E-02
EU-152   1085.80       38.        4.      0.001    601.25    5.166E-02
EU-152   1112.07      165.      -22.     -0.006    167.14   -2.239E-01
CO-60    1173.24       76.      -23.     -0.006    155.41   -3.257E-02
EU-154   1274.80       24.        7.      0.002    286.57    2.990E-02
CO-60    1332.50       16.        9.      0.002    187.77    1.418E-02
EU-152   1408.08       42.       -9.     -0.002    299.13   -7.023E-02
   P - Peakbackground subtraction
```

```
*****  S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E  *****
          Time of Count   Uncertainty 2 Sigma
Nuclide     Activity        Counting     Total      MDA
              pCi/g          pCi/g       pCi/g       pCi/g
_____
U-235  #A   7.7446E-02      1.6052E-01  1.6060E-01  0.260E+00
RA-226 #    7.6112E-01      3.7055E-01  3.7310E-01  0.562E+00
Ra-228      3.5345E-01      9.1505E-02  9.4172E-02  0.984E-01
Am-241  A   8.3131E-02      5.9297E-02  5.9530E-02  0.872E-01
PB-210  A   9.4688E-01      6.3899E-01  6.4556E-01  0.102E+01
U-238  #A  -3.7921E-01      8.4749E-01  8.4799E-01  0.141E+01
K-40        1.0382E+01      8.1509E-01  1.0524E+00  0.118E+00
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 12:33:13 PM
AAA                        Spectrum name: ARS06053.An1

PB-214         4.0326E-01   6.1334E-02   6.9882E-02   0.643E-01
BI-214         3.6471E-01   7.8181E-02   8.1120E-02   0.732E-01
BI-212 #A      2.5692E-01   2.9762E-01   2.9806E-01   0.514E+00
PB-212         4.0192E-01   5.0127E-02   5.7387E-02   0.495E-01
TL-208         1.2562E-01   3.2816E-02   3.3736E-02   0.319E-01
PA-234  C      1.2562E-01   1.0450E-01   1.0489E-01   0.709E-01
CS-137 #A     -4.9910E-03   3.2023E-02   3.2024E-02   0.436E-01
CO-60  #A     -3.2566E-02   5.0610E-02   5.0624E-02   0.614E-01
EU-152 #A      1.6428E-02   2.7050E-02   2.7112E-02   0.515E+00
EU-154 #A      4.4776E-02   8.5760E-02   8.5812E-02   0.661E-01


  # - All peaks for activity calculation had bad shape.
  * - Activity omitted from total
  & - Activity omitted from total and all peaks had bad shape.
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
--------------------------- S U M M A R Y  ---------------------------
Total Activity (   2.6 to  1998.4 keV)    1.382E+01  pCi/g

Analyzed by: _____
                   Countroom

Reviewed by: _____
                   Supervisor

Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 8:03 AM
Page 1 of 1

## Ortec Gamma

| Batch Sample ID | | **ARS1-B23-01775-09** | |
|---|---|---|---|
| **Analytical Batch** | ARS1-B23-01775 | **Analysis Date** | 9/29/2023 12:43 |
| **Analysis Code** | GAM-IG21-SO | **SDG** | |
| **Detector** | (ARS03) MCB 129 | **Fraction** | |
| **Count Time (sec)** | 3600 | **Run** | |
| **Library** | ITSI COUNT.Lib | | |
| **Geometry** | 250mL tuna can poly 1948-64-2 | | |

| Isotope | Activity | Units | CSU | MDA | DL |
|---|---|---|---|---|---|
| Am-241 | 1.6074E-002 | pCi/g | 9.7801E-002 | 1.6400E-001 | 8.2000E-002 |
| Bi-212 | 3.6678E-002 | pCi/g | 9.7501E-002 | 6.7000E-001 | 3.3500E-001 |
| Bi-214 | 4.0464E-001 | pCi/g | 1.0339E-001 | 9.6300E-002 | 4.8150E-002 |
| Co-60 | 0.0000E+000 | pCi/g | 1.9329E-002 | 5.6000E-002 | 2.8000E-002 |
| Cs-137 | -1.7115E-002 | pCi/g | 3.6076E-002 | 5.1300E-002 | 2.5650E-002 |
| Eu-152 | 5.1094E-002 | pCi/g | 6.1431E-002 | 3.1500E-001 | 1.5750E-001 |
| Eu-154 | 4.0673E-002 | pCi/g | 6.9637E-002 | 8.0500E-002 | 4.0250E-002 |
| K-40 | 9.7466E+000 | pCi/g | 1.1166E+000 | 4.3300E-001 | 2.1650E-001 |
| Pa-234 | 7.4481E-002 | pCi/g | 1.1664E-001 | 1.2000E-001 | 6.0000E-002 |
| Pb-210 | 6.8682E-001 | pCi/g | 6.8618E-001 | 1.0200E+000 | 5.1000E-001 |
| Pb-212 | 3.1334E-001 | pCi/g | 6.3255E-002 | 7.1900E-002 | 3.5950E-002 |
| Pb-214 | 4.4271E-001 | pCi/g | 1.0040E-001 | 8.8700E-002 | 4.4350E-002 |
| Ra-226 | 6.9224E-001 | pCi/g | 4.9459E-001 | 7.6300E-001 | 3.8150E-001 |
| Ra-228 | 4.6555E-001 | pCi/g | 1.1566E-001 | 1.1200E-001 | 5.6000E-002 |
| Tl-208 | 1.4986E-001 | pCi/g | 4.5926E-002 | 4.6900E-002 | 2.3450E-002 |
| U-235 | 6.7918E-003 | pCi/g | 2.4151E-001 | 4.0800E-001 | 2.0400E-001 |
| U-238 | -2.3737E-001 | pCi/g | 8.6601E-001 | 1.4600E+000 | 7.3000E-001 |

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                               Spectrum name: ARS03250.An1

Sample description
      Batch ID:  23-01775-09
      SDG ID:  ARS1-23-01973-005 DUP  Tech:  SDW

Spectrum Filename: C:\User\ARS03250.An1

Acquisition information
      Start time:                9/29/2023 12:43:06 PM
      Live time:                 3600
      Real time:                 3603
      Dead time:                 0.10 %
      Detector ID:                  17

Detector system
   (ARS03) MCB 129


Calibration
      Filename:                  1948-64-2 250mL tc poly cal 12-15-17.Clb
      250mL tuna can poly 1948-64-2
      12-15-17 EEC

         Energy Calibration
            Created:            12/15/2017 11:10:20 AM
            Zero offset:        0.253 keV
            Gain:               0.250 keV/channel
            Quadratic:          -1.778E-08 keV/channel^2

         Efficiency Calibration
            Created:            12/15/2017 12:18:46 PM
            Type:               Polynomial
            Uncertainty:        1.552 %
            Coefficients:       -0.414479   -4.439273   0.364604
                                -0.031228   0.000978   -0.000011

Library Files
      Main analysis library:    ITSI COUNT.Lib
      Library Match Width:      0.500
      Peak stripping:           Library based

Analysis parameters
      Analysis engine:          Env32  G800W064
      Start channel:            10 (     2.75keV )
      Stop channel:             8000 (  1997.02keV )
      Peak rejection level:     1000.000%
      Peak search sensitivity:  1
      Sample Size:              4.2471E+02 +/- 0.000E+00%
      Activity scaling factor:  1.0000E+06/(  1.0000E+00*  4.2471E+02) =
                                2.3545E+03
      Detection limit method:   Reg. Guide 4.16 Method
      Random error:             1.0000000E+00
      Systematic error:         1.0000000E+00
      Fraction Limit:           0.000%
      Background width:         5
      Half lives decay limit:   12.000
```

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1


        Activity range factor:       2.000
        Min. step backg. energy      0.000
        Multiplet shift channel      2.000

Corrections                         Status          Comments
        Decay correct to date:       NO
        Decay during acquisition:    YES
        Decay during collection:     NO
        True coincidence correction: NO
        Peaked background correction: YES    ITSI.Pbc
                                             9/21/2023 8:26:46 AM

        Absorption (Internal):       NO
        Geometry correction:         NO
        Random summing:              NO


total peaks alloc.     0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:         0.1720

*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
   Peak       Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
  Energy                             Factor    Energy   Ratio    pCi/g
  ───────────────────────────────────────────────────────────────────────────
   23.99      18.    78.57   0.34   1.393E-02
   46.70      93.    19.80   0.67   2.648E-02    46.52    4.000    PBC<MDA PB210
   48.70      16.   169.97   0.88   2.769E-02    48.70    4.200    PBC<MDA EU154
   57.76      12.   106.53   0.44   3.327E-02
   59.54      11.   304.20   0.89   3.431E-02    59.54   35.900    PBC<MDA Am241
   63.18      63.    33.51   0.53   3.632E-02    63.29    3.900    PBC<MDA U238
   67.91       6.   210.84   0.41   3.865E-02
   74.73     140.    16.37   0.90   4.139E-02
   77.25     156.    14.37   0.90   4.221E-02
   87.07      70.    26.59   0.91   4.451E-02
   89.91      50.    36.30   0.91   4.491E-02
   92.91      99.    19.90   0.92   4.524E-02    92.38    2.570    PBC<MDA U238
                                                 92.80    3.000    PBC<MDA U238
  105.70      28.    52.10   0.67   4.565E-02
  121.78      23.   107.84   0.94   4.465E-02   121.78   29.240    PBC<MDA EU152
  137.24      21.    66.80   0.95   4.286E-02
  139.14      10.   140.11   0.96   4.262E-02
  156.05      25.    55.81   0.29   4.033E-02
  185.94      86.    19.66   1.00   3.632E-02   186.21    3.640    PBC<MDA RA226
  188.62      25.    56.19   1.00   3.598E-02
  191.94      16.    80.79   1.00   3.557E-02
  209.22      33.    39.54   1.02   3.349E-02
  212.12      12.    98.08   1.02   3.317E-02
  222.82       8.   108.99   0.74   3.206E-02
  238.63     232.     9.22   0.84   3.050E-02   238.63   43.100   2.739E-01 PB212
  241.97      54.    31.51   1.05   3.019E-02   241.98    7.500   4.208E-01 PB214
  244.67      19.   194.21   1.05   2.995E-02   244.67    7.616    PBC<MDA EU152
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                         Spectrum name: ARS03250.An1

  pk energy    area   uncert  fwhm    corr      nuclide  brnch.     act.    nuc
    260.05      5.   166.30   0.24  2.860E-02
    277.59     20.    57.74   0.71  2.726E-02     277.36   6.500     PBC<MDA TL208
    295.20    152.    10.68   1.26  2.604E-02     295.21  18.500  5.065E-01 PB214
    322.14      6.    92.63   0.34  2.439E-02
    338.29     85.    18.93   0.54  2.351E-02     338.40  12.010  5.159E-01 Ra228
    344.30     16.    87.03   1.13  2.321E-02     344.30  27.000     PBC<MDA EU152
    351.87    208.     8.86   0.84  2.284E-02     351.92  35.800  3.989E-01 PB214
    358.08      9.    70.64   0.50  2.254E-02
    379.92     20.    44.99   1.45  2.158E-02
    421.52      8.    80.45   0.26  2.000E-02
    483.75      7.    75.65   0.46  1.811E-02
    510.82    175.    11.89   1.28  1.743E-02     510.72  22.500  7.888E-01 TL208
    520.20      9.    60.78   0.48  1.720E-02
    552.01     21.    45.51   0.35  1.650E-02
    569.26      7.   172.65   1.32  1.615E-02     569.26  10.400     PBC<MDA PA234
    583.26    125.    13.50   1.22  1.588E-02     583.14  86.000  1.493E-01 TL208
    591.70     15.    85.54   1.34  1.572E-02     591.70   4.600     PBC<MDA EU154
    609.47    167.    10.76   0.89  1.540E-02     609.31  44.791  3.844E-01 BI214
    671.06      2.   223.61   0.20  1.440E-02
    733.00      3.   639.89   1.46  1.355E-02     733.00   8.500     PBC<MDA PA234
    756.32     15.    35.40   0.47  1.326E-02     756.70   4.100  4.879E-01 EU154
    766.84      6.   257.32   1.49  1.312E-02     768.36   4.799     PBC<MDA BI214
    808.10      2.   585.10   1.52  1.266E-02     808.10   4.900     PBC<MDA PA234
    831.10      6.   181.79   1.54  1.242E-02     831.10   5.600     PBC<MDA PA234
    860.13     31.    29.49   0.35  1.212E-02     860.47  12.000  3.719E-01 TL208
    867.39     10.    85.17   1.56  1.205E-02     867.39   4.176     PBC<MDA EU152
    880.51      1.   943.40   1.58  1.193E-02     880.51   6.500     PBC<MDA PA234
    898.60      5.   192.52   1.59  1.176E-02     898.60   4.000     PBC<MDA PA234
    911.52     90.    12.36   0.80  1.164E-02     911.07  29.000  4.447E-01 Ra228
    926.70     12.    78.22   1.61  1.150E-02     926.70  11.000     PBC<MDA PA234
    933.78     22.    31.23   0.31  1.144E-02     934.06   3.029  1.122E+00 BI214
    946.00     10.   100.05   1.63  1.134E-02     946.00  20.000     PBC<MDA PA234
    949.00      9.   110.44   1.63  1.131E-02     949.00   7.800     PBC<MDA PA234
    965.47     35.    19.32   1.64  1.117E-02     964.00  14.580  3.815E-01 EU152
                                                  964.60   5.452     PBC<MDA Ra228
    969.22     38.    23.12   1.65  1.114E-02     968.90  17.460     PBC<MDA Ra228
   1001.40     27.    22.73   1.53  1.088E-02
   1004.80     11.   107.59   1.67  1.086E-02    1004.80  17.600     PBC<MDA EU154
   1085.80     12.    76.98   1.74  1.026E-02    1085.80  10.290     PBC<MDA EU152
   1120.82     45.    20.73   1.17  1.002E-02    1120.29  14.797  4.660E-01 BI214
   1149.61     18.    33.83   1.78  9.837E-03
   1155.78     19.    34.73   1.79  9.797E-03
   1274.80      1.   841.63   1.88  9.092E-02    1274.80  35.500     PBC<MDA EU154
   1336.96     17.    30.68   2.43  8.758E-03
   1378.18     16.    52.47   1.96  8.551E-03    1377.67   3.919     PBC<MDA BI214
   1408.08      4.   215.49   1.98  8.401E-03    1408.08  21.210     PBC<MDA EU152
   1461.27    494.     4.55   2.04  8.150E-03    1460.75  10.700  9.747E+00 K40
   1588.18     16.    25.00   1.75  7.596E-03
```

```
        ORTEC  g v - i  (3263)  Env32   G800W064   9/29/2023 1:43:21 PM
AAA                         Spectrum name: ARS03250.An1

  pk energy    area    uncert  fwhm    corr      nuclide   brnch.    act.  nuc
  1620.56       4.  132.88   2.13  7.464E-03   1620.56    2.750   PBC<MDA BI212
  1764.69      32.  19.95    0.39  6.916E-03   1764.49   15.357   PBC<MDA BI214


*********** U N I D E N T I F I E D     P E A K    S U M M A R Y ***********
    Peak Centroid  Background Net Area  Efficiency  Uncert  FWHM  Suspected
  Channel   Energy   Counts    Counts    * Area    2 Sigma %  keV   Nuclide
_____
    95.06    23.99     91.      18. 1.292E+03   157.13   0.337  RH-106
   230.28    57.76     78.      12. 3.487E+02   213.07   0.443  TH-234
   270.92    67.91     98.       6. 1.656E+02   421.68   0.406  NP-239
   298.24    74.75    191.     140. 3.373E+03    32.74   0.899  TH-234    sD
   308.34    77.27    175.     156. 3.706E+03    28.75   0.901  PB-212     D
   348.15    87.22    138.      69. 1.549E+03    53.91   0.910  PB-212    sD
   359.50    90.05    148.      40. 8.819E+02    92.42   0.913  AC-228    sD
   422.25   105.70     88.      28. 6.134E+02   104.20   0.673  AC-228     s
   548.54   137.35     84.      21. 4.799E+02   133.60   0.954  BR-82     sc
   556.14   139.25    100.      10. 2.425E+02   280.22   0.956  CE-143    sc
   623.88   156.05     84.      25. 6.298E+02   111.62   0.294  TA-182     s
   753.15   188.55     88.      22. 6.081E+02   128.66   0.999  FE-59     sD
   766.41   191.87     78.      14. 3.871E+02   189.73   1.002  CS-138    sc
   836.81   209.49     70.      33. 9.955E+02    79.08   1.017  AC-228    sD
   848.40   212.39     65.      12. 3.678E+02   196.16   1.020  NP-237    sc
   891.24   222.82     39.       8. 2.589E+02   217.98   0.743  BA-133    sc
  1040.35   260.39     40.       5. 1.888E+02   332.59   0.240   -        sc
  1289.01   322.14     18.       6. 2.665E+02   185.26   0.343   -        sc
  1432.94   358.08     15.       9. 3.859E+02   141.28   0.498  J-131     sc
  1520.43   379.92     27.      20. 9.454E+02    89.98   1.452  MO-99      s
  1687.05   421.52     17.       8. 3.950E+02   160.89   0.258  CS-138    sc
  1936.27   483.75     13.       7. 4.085E+02   151.30   0.464   -        sc
  2082.28   520.20     10.       9. 4.999E+02   121.55   0.480   -         s
  2209.71   552.01     22.      21. 1.297E+03    91.01   0.347  W-187      s
  2686.58   671.06      6.       2. 1.041E+02   447.21   0.198  J-132     sc
  3028.11   756.32      6.      15. 1.131E+03    70.80   0.466  ZR-95      s
  3866.64   965.33     29.      26. 2.331E+03    70.52   1.642  AC-228    sD
  4009.94  1001.40      4.      27. 2.499E+03    45.46   1.535  TA-182     s
  4603.75  1149.66     10.      18. 1.848E+03    67.66   1.785  CS-138    sD
  4628.47  1155.82     12.      19. 1.929E+03    69.45   1.789  BI-214    sD
  5354.47  1336.96      3.      17. 1.964E+03    61.35   2.428  CO-60      s
  6361.25  1588.18      0.      16. 2.106E+03    50.00   1.747  AC-228     s
  7073.62  1765.95     25.      12. 1.743E+03   130.04   2.232  RH-106    sD

  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.

--------------------------------------------------------------

  This section based on library: ITSI COUNT.Lib
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                            Spectrum name: ARS03250.An1
```

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---------|---------|---------|---------|---------|---------|---------|---------|
| EU-152 | 157.23 | 39.52 | 683. | -22. | -0.006 | 339.53 | 0.868s |
| EU-152 | 159.64 | 40.12 | 661. | -15. | -0.004 | 485.79 | 0.868s |
| EU-152 | 180.78 | 45.40 | 683. | -22. | -0.006 | 337.47 | 0.873s |
| PB-210 | 185.99 | 46.70 | 156. | 41. | 0.011 | 99.42 | 0.669 |
| EU-154 | 193.99 | 48.70 | 375. | 16. | 0.005 | 339.95 | 0.876s |
| Am-241 | 237.40 | 59.54 | 575. | 11. | 0.003 | 608.40 | 0.886 |
| U-238 | 252.42 | 63.29 | 606. | -19. | -0.005 | 364.76 | 0.889s |
| U-238 | 368.90 | 92.38 | 1188. | -53. | -0.015 | 134.03 | 0.915 |
| U-238 | 370.59 | 92.80 | 1089. | -36. | -0.010 | 85.95 | 0.915A |
| PA-234 | 393.17 | 98.44 | 261. | -3. | -0.001 | 1362.66 | 0.920s |
| EU-152 | 486.63 | 121.78 | 295. | 23. | 0.006 | 215.68 | 0.941s |
| EU-154 | 491.92 | 123.10 | 290. | -15. | -0.004 | 330.21 | 0.942s |
| U-235 | 653.10 | 163.35 | 203. | -11. | -0.003 | 421.39 | 0.977 |
| RA-226 | 744.65 | 186.21 | 136. | 52. | 0.014 | 71.17 | 0.997D |
| U-235 | 821.14 | 205.31 | 389. | -14. | -0.004 | 415.30 | 1.014s |
| PA-234 | 907.48 | 226.87 | 348. | -29. | -0.008 | 132.93 | 1.032 |
| PB-212 | 954.57 | 238.63 | 118. | 233. | 0.065 | 18.71 | 1.043D |
| PB-214 | 967.99 | 241.98 | 115. | 54. | 0.015 | 63.02 | 1.046D |
| EU-152 | 978.76 | 244.67 | 701. | 19. | 0.005 | 388.43 | 1.048s |
| EU-154 | 992.26 | 248.04 | 769. | -23. | -0.006 | 338.25 | 1.051s |
| TL-208 | 1109.68 | 277.36 | 101. | 16. | 0.004 | 211.72 | 1.076s |
| PB-214 | 1181.18 | 295.21 | 56. | 146. | 0.041 | 22.35 | 1.092D |
| PB-212 | 1200.71 | 300.09 | 373. | -11. | -0.003 | 235.45 | 1.096s |
| Ra-228 | 1353.69 | 338.29 | 61. | 82. | 0.023 | 39.92 | 0.543s |
| EU-152 | 1377.77 | 344.30 | 73. | 16. | 0.004 | 174.06 | 1.134 |
| PB-214 | 1408.09 | 351.87 | 68. | 184. | 0.051 | 20.97 | 0.841s |
| TL-208 | 2044.31 | 510.72 | 111. | 156. | 0.043 | 24.85 | 2.524s |
| PA-234 | 2278.79 | 569.26 | 46. | 7. | 0.002 | 345.30 | 1.323s |
| TL-208 | 2334.87 | 583.26 | 52. | 115. | 0.032 | 29.99 | 1.223 |
| EU-154 | 2368.67 | 591.70 | 51. | 15. | 0.004 | 171.08 | 1.342 |
| BI-214 | 2439.86 | 609.47 | 56. | 150. | 0.042 | 24.84 | 0.890s |
| CS-137 | 2648.91 | 661.66 | 51. | -12. | -0.003 | 210.75 | 1.399s |
| PA-234 | 2798.88 | 699.10 | 60. | -12. | -0.003 | 227.30 | 1.430s |
| EU-154 | 2895.82 | 723.30 | 137. | -17. | -0.005 | 202.87 | 1.449s |
| BI-212 | 2911.32 | 727.17 | 156. | -3. | -0.001 | 1501.74 | 1.452s |
| PA-234 | 2934.68 | 733.00 | 148. | 3. | 0.001 | 1279.78 | 1.457s |
| EU-154 | 3029.62 | 756.70 | 44. | -2. | 0.000 | 1050.57 | 1.476s |
| TL-208 | 3056.06 | 763.30 | 66. | -11. | -0.003 | 212.32 | 1.482s |
| BI-214 | 3076.31 | 768.36 | 102. | 6. | 0.002 | 514.64 | 1.486s |
| EU-152 | 3118.55 | 778.90 | 51. | -7. | -0.002 | 357.81 | 1.494s |
| BI-212 | 3144.67 | 785.42 | 53. | -9. | -0.003 | 321.70 | 1.499 |
| PA-234 | 3235.53 | 808.10 | 35. | 2. | 0.000 | 1170.21 | 1.518s |
| PA-234 | 3327.67 | 831.10 | 42. | 6. | 0.002 | 363.58 | 1.536s |
| TL-208 | 3443.98 | 860.13 | 12. | 31. | 0.008 | 58.98 | 0.349s |

```
       ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1

Nuclide   Channel    Energy   Background   Net area   Cnts/sec   Uncert   FWHM
EU-152   3473.05    867.39       34.        10.       0.003    170.34   1.565s
EU-154   3496.33    873.20       54.        -6.      -0.002    338.39   1.569s
PA-234   3525.61    880.51       44.         1.       0.000   1886.80   1.575s
PA-234   3536.55    883.24       44.         0.       0.000   2000.00   1.578s
PA-234   3598.08    898.60       26.         5.       0.001    385.05   1.590s
Ra-228   3649.83    911.52       16.        85.       0.024     26.75   0.803s
PA-234   3710.66    926.70       22.        12.       0.003    156.43   1.612s
BI-214   3739.01    933.78        9.        22.       0.006     62.46   0.310s
PA-234   3787.98    946.00       44.        10.       0.003    200.09   1.627s
PA-234   3800.00    949.00       40.         9.       0.002    220.87   1.629s
EU-152   3860.10    964.00      125.       -14.      -0.004    232.07   1.641s
Ra-228   3862.50    964.60      100.         2.       0.000   1727.45   1.642s
Ra-228   3879.73    968.90       74.         9.       0.002    286.90   1.645s
EU-154   3989.51    996.30       81.        -3.      -0.001    915.85   1.667s
EU-154   4023.56   1004.80       65.        11.       0.003    215.19   1.673s
EU-152   4348.09   1085.80       24.        12.       0.003    153.96   1.736s
EU-152   4453.35   1112.07       44.        -5.      -0.001    472.72   1.756s
BI-214   4488.40   1120.82       20.        39.       0.011     49.59   1.169s
CO-60    4698.44   1173.24       36.         0.       0.000   2000.00   1.802
BI-214   4958.38   1238.11       68.        -2.      -0.001   1295.83   1.852s
EU-154   5105.40   1274.80       29.         1.       0.000   1683.25   1.879s
CO-60    5336.62   1332.50       63.       -15.      -0.004    161.52   1.922s
BI-214   5517.62   1377.67       16.        16.       0.005    104.93   1.955s
PA-234   5583.46   1394.10       19.        -8.      -0.002    211.66   1.967s
EU-152   5639.49   1408.08       19.         4.       0.001    430.99   1.978s
K-40     5852.63   1461.27       16.       481.       0.134      9.49   2.042
BI-212   6491.04   1620.56        5.         4.       0.000    265.75   2.130s
BI-214   7067.93   1764.49       35.         5.       0.001    334.58   2.231s
```

    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.


***** S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E *****
 - Nuclide -   Average   ------------- Peak -------------
 Name   Code   Activity     Energy   Activity Code   MDA Value
               pCi/g        keV      pCi/g           pCi/g          COMMENTS
_____

U-235          6.7918E-03                                1.39E+09
                          143.76 6.792E-03 &(  4.084E-01 1.78E+03 1.05E+01 G
                          205.31-1.499E-01 &   1.047E+00 2.08E+02 4.70E+00 G
                          163.35-1.033E-01 +   6.607E-01 2.11E+02 4.70E+00 G

RA-226          6.9224E-01                               5.84E+05
                          186.21 6.922E-01 (P 7.630E-01 3.56E+01 3.64E+00 G K
```

```
     ORTEC g v - i (3263) Env32   G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1

 Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

Ra-228        4.6555E-01                                 2.10E+03
                        911.07 4.447E-01  (P 1.119E-01 1.34E+01 2.90E+01 G
                        968.90 7.968E-02  - P 3.876E-01 1.43E+02 1.75E+02 G
                        338.40 5.159E-01  (P 2.441E-01 2.00E+01 1.20E+01 G
                        964.60 4.812E-02  - P 1.432E+00 8.64E+02 5.45E+00 G

Am-241   T  1.6074E-02                                  1.58E+05
                         59.54 1.607E-02 ?( 1.642E-01 3.04E+02 3.59E+01 G K

PB-210        6.8682E-01                                 7.45E+03
                         46.52 6.868E-01  (P 1.021E+00 4.97E+01 4.00E+00 G

U-238        -2.3737E-01                                 1.63E+12
                         63.29-2.374E-01 ?(P 1.463E+00 1.82E+02 3.90E+00 G
                         92.80-4.682E-01 } P 2.039E+00 4.30E+01 3.00E+00 G
                         92.38-8.122E-01 } P 2.486E+00 6.70E+01 2.57E+00 G

K-40          9.7466E+00                                 4.68E+11
                       1460.75 9.747E+00  (P 4.330E-01 4.74E+00 1.07E+01 G

PB-214        4.4271E-01                                 5.84E+05
                        351.92 3.989E-01  (P 8.866E-02 1.05E+01 3.58E+01 G
                        295.21 5.363E-01  (P 1.382E-01 1.12E+01 1.85E+01 G
                        241.98 4.208E-01  (P 4.115E-01 3.15E+01 7.50E+00 G

BI-214        4.0464E-01                                 5.84E+05
                        609.31 3.844E-01  (P 9.630E-02 1.24E+01 4.48E+01 G
                       1764.49 8.714E-02  - P 5.024E-01 1.67E+02 1.54E+01 G
                       1120.29 4.660E-01  (P 2.798E-01 2.48E+01 1.48E+01 G
                       1238.11-7.787E-02  -   1.338E+00 6.48E+02 5.86E+00 G
                        768.36 1.601E-01  & P 1.397E+00 2.57E+02 4.80E+00 G
                       1377.67 8.693E-01  + P 1.111E+00 5.25E+01 3.92E+00 G
                        934.06 1.122E+00  +   8.514E-01 3.12E+01 3.03E+00 G

BI-212        3.6678E-02                                 2.10E+03
                        727.17-2.784E-02 ?(P 6.700E-01 7.51E+02 1.18E+01 G
                       1620.56 3.135E-01 &(P 1.162E+00 1.33E+02 2.75E+00 G
                        785.42-6.411E-01  + P 2.515E+00 1.61E+02 2.00E+00 G

PB-212        3.1334E-01                                 2.10E+03
                        238.63 3.133E-01  (P 7.185E-02 9.35E+00 4.31E+01 G
                        300.09-2.382E-01  - P 1.950E+00 1.18E+02 3.27E+00 G

TL-208        1.4986E-01                                 2.10E+03
                        583.14 1.493E-01  (P 4.685E-02 1.50E+01 8.60E+01 G
                        510.72 7.050E-01  +   2.331E-01 1.24E+01 2.25E+01 G
                        860.47 3.719E-01  +   2.324E-01 2.95E+01 1.20E+01 G
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1
```

| Nuclide | Ave activity | Energy | Activity | Code | Peak | MDA | Comments | |
|---------|-------------|--------|----------|------|------|-----|----------|---|
| | | 277.36 | 1.570E-01 | ?(P | 4.937E-01 | 1.06E+02 | 6.50E+00 | G |
| | | 763.30 | -8.918E-01 | - | 3.208E+00 | 1.06E+02 | 1.70E+00 | G |
| PA-234 | 7.4481E-02 | | | | | 1.65E+12 | | |
| | | 98.44 | -4.001E-03 | &(P | 1.204E-01 | 6.81E+02 | 2.51E+01 | G |
| | | 946.00 | 7.718E-02 | ?( | 2.624E-01 | 1.00E+02 | 2.00E+01 | G |
| | | 131.28 | 3.242E-03 | % | 1.525E-01 | 1.48E+03 | 2.00E+01 | G |
| | | 94.67 | -6.786E-04 | % P | 3.869E-01 | 6.22E+03 | 1.55E+01 | G |
| | | 883.24 | 0.000E+00 | - | 4.162E-01 | 1.00E+03 | 1.20E+01 | G |
| | | 926.70 | 1.607E-01 | &( | 3.459E-01 | 7.82E+01 | 1.10E+01 | G |
| | | 569.26 | 7.368E-02 | &(P | 3.612E-01 | 1.73E+02 | 1.04E+01 | G |
| | | 111.00 | -1.637E-03 | % P | 3.388E-01 | 6.57E+03 | 8.55E+00 | G |
| | | 733.00 | 4.144E-02 | ?( | 9.114E-01 | 6.40E+02 | 8.50E+00 | G |
| | | 949.00 | 1.737E-01 | ?(P | 6.418E-01 | 1.10E+02 | 7.80E+00 | G |
| | | 880.51 | 2.280E-02 | ?( | 7.666E-01 | 9.43E+02 | 6.50E+00 | G |
| | | 226.87 | -2.484E-01 | + P | 7.701E-01 | 6.65E+01 | 6.50E+00 | G |
| | | 831.10 | 1.627E-01 | ?( | 8.329E-01 | 1.82E+02 | 5.60E+00 | G |
| | | 808.10 | 5.128E-02 | ?( | 8.648E-01 | 5.85E+02 | 4.90E+00 | G |
| | | 99.70 | 1.195E-02 | & P | 6.558E-01 | 1.63E+03 | 4.70E+00 | G |
| | | 699.10 | -3.293E-01 | + | 1.065E+00 | 1.14E+02 | 4.60E+00 | G |
| | | 898.60 | 1.842E-01 | ?(P | 9.967E-01 | 1.93E+02 | 4.00E+00 | G |
| | | 1394.10 | -4.538E-01 | + P | 1.246E+00 | 1.06E+02 | 3.90E+00 | G |
| CS-137 | -1.7115E-02 | | | | | 1.10E+04 | | |
| | | 661.66 | -1.711E-02 | ?( | 5.133E-02 | 1.05E+02 | 8.52E+01 | G |
| EU-152 | 5.1094E-02 | | | | | 4.64E+03 | | |
| | | 40.12 | -3.866E-02 | &( | 3.147E-01 | 2.43E+02 | 3.00E+01 | G |
| | | 121.78 | 3.109E-02 | &( | 1.121E-01 | 1.08E+02 | 2.92E+01 | G |
| | | 344.30 | 4.563E-02 | ?( | 1.198E-01 | 8.70E+01 | 2.70E+01 | G |
| | | 1408.08 | 3.968E-02 | ?( | 2.284E-01 | 2.15E+02 | 2.12E+01 | G |
| | | 39.52 | -1.072E-01 | & | 6.084E-01 | 1.70E+02 | 1.60E+01 | G |
| | | 964.00 | -1.517E-01 | + | 5.939E-01 | 1.16E+02 | 1.46E+01 | G |
| | | 1112.07 | -6.713E-02 | & | 4.349E-01 | 2.36E+02 | 1.36E+01 | G |
| | | 778.90 | -7.542E-02 | + | 3.776E-01 | 1.79E+02 | 1.30E+01 | G |
| | | 1085.80 | 2.073E-01 | ( | 4.259E-01 | 7.70E+01 | 1.03E+01 | G |
| | | 45.40 | -1.675E-01 | + | 9.443E-01 | 1.69E+02 | 9.00E+00 | G |
| | | 244.67 | 1.504E-01 | ?( | 9.770E-01 | 1.94E+02 | 7.62E+00 | G |
| | | 867.39 | 3.631E-01 | ?( | 1.044E+00 | 8.52E+01 | 4.18E+00 | G |
| EU-154 | 4.0673E-02 | | | | | 3.10E+03 | | |
| | | 123.10 | -1.449E-02 | ?( | 8.050E-02 | 1.65E+02 | 4.05E+01 | G |
| | | 1274.80 | 6.572E-03 | ?( | 1.518E-01 | 8.42E+02 | 3.55E+01 | G |
| | | 723.30 | -1.102E-01 | + | 3.754E-01 | 1.01E+02 | 1.97E+01 | G |
| | | 1004.80 | 1.022E-01 | ?( | 3.731E-01 | 1.08E+02 | 1.76E+01 | G |
| | | 43.00 | 2.096E-08 | % | 6.658E-01 | 9.42E+08 | 1.31E+01 | G |
| | | 873.20 | -8.266E-02 | + | 4.833E-01 | 1.69E+02 | 1.13E+01 | G |
| | | 996.30 | -4.234E-02 | + | 6.744E-01 | 4.58E+02 | 1.07E+01 | G |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1

Nuclide  Ave activity    Energy    Activity  Code Peak MDA  Comments
                        42.31-3.822E-08 %    1.214E+00 9.42E+08 7.30E+00 G
                        248.04-2.111E-01 +   1.192E+00 1.69E+02 6.60E+00 G
                        591.70 3.647E-01 (   8.798E-01 8.55E+01 4.60E+00 G
                        48.70 2.474E-01 ?(   1.412E+00 1.70E+02 4.20E+00 G
                        756.70-5.855E-02 +   1.091E+00 5.25E+02 4.10E+00 G
    ( - This peak used in the nuclide activity average.

    * - Peak is too wide, but only one peak in library.
    ! - Peak is part of a multiplet and this area went
        negative during deconvolution.
    ? - Peak is too narrow.
    @ - Peak is too wide at FW25M, but ok at FWHM.
    % - Peak fails sensitivity test.
    $ - Peak identified, but first peak of this nuclide
        failed one or more qualification tests.
    + - Peak activity higher than counting uncertainty range.
    - - Peak activity lower than counting uncertainty range.
    = - Peak outside analysis energy range.
    & - Calculated peak centroid is not close enough to the
        library energy centroid for positive identification.
    P - Peakbackground subtraction
    } - Peak is too close to another for the activity
        to be found directly.

    Nuclide Codes:                Peak Codes:
    T - Thermal Neutron Activation   G - Gamma Ray
    F - Fast Neutron Activation      X - X-Ray
    I - Fission Product              P - Positron Decay
    N - Naturally Occurring Isotope  S - Single-Escape
    P - Photon Reaction              D - Double-Escape
    C - Charged Particle Reaction    K - Key Line
    M - No MDA Calculation           A - Not in Average
    R - Coincidence Corrected        C - Coincidence Peak
    H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
    *************** D I S C A R D E D   I S O T O P E   P E A K S ***************
    Nuclide Centroid  Background  Net Area   Intensity  Uncert    Activity
            Energy    Counts      Counts     Cts/Sec    2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity | |
|---|---|---|---|---|---|---|---|
| EU-152 | 39.52 | 683. | -22. | -0.006 | 339.53 | -1.072E-01 | |
| EU-152 | 40.12 | 661. | -15. | -0.004 | 485.79 | -3.866E-02 | |
| EU-152 | 45.40 | 683. | -22. | -0.006 | 337.47 | -1.675E-01 | |
| EU-154 | 48.70 | 375. | 16. | 0.005 | 339.95 | 2.474E-01 | |
| Am-241 | 59.54 | 575. | 11. | 0.003 | 608.40 | 1.607E-02 | |
| U-238 | 63.29 | 606. | -19. | -0.005 | 364.76 | -2.374E-01 | P |
| U-238 | 92.38 | 1188. | -53. | -0.015 | 134.03 | -8.122E-01 | P |
| U-238 | 92.80 | 1089. | -36. | -0.010 | 85.95 | -4.682E-01 | P |
| PA-234 | 98.44 | 261. | -3. | -0.001 | 1362.66 | -4.001E-03 | P |
| EU-152 | 121.78 | 295. | 23. | 0.006 | 215.68 | 3.109E-02 | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1
```

| Nuclide | Channel | Energy | Background | Net area | Cnts/sec | Uncert | FWHM |
|---|---|---|---|---|---|---|---|
| EU-154 | 123.10 | 290. | -15. | -0.004 | 330.21 | -1.449E-02 | |
| U-235 | 163.35 | 203. | -11. | -0.003 | 421.39 | -1.033E-01 | |
| U-235 | 205.31 | 389. | -14. | -0.004 | 415.30 | -1.499E-01 | |
| PA-234 | 226.87 | 348. | -29. | -0.008 | 132.93 | -2.484E-01 | P |
| EU-152 | 244.67 | 701. | 19. | 0.005 | 388.43 | 1.504E-01 | |
| EU-154 | 248.04 | 769. | -23. | -0.006 | 338.25 | -2.111E-01 | |
| EU-152 | 344.30 | 73. | 16. | 0.004 | 174.06 | 4.563E-02 | |
| PA-234 | 569.26 | 46. | 7. | 0.002 | 345.30 | 7.368E-02 | P |
| EU-154 | 591.70 | 51. | 15. | 0.004 | 171.08 | 3.647E-01 | |
| CS-137 | 661.66 | 51. | -12. | -0.003 | 210.75 | -1.711E-02 | |
| PA-234 | 699.10 | 60. | -12. | -0.003 | 227.30 | -3.293E-01 | |
| EU-154 | 723.30 | 137. | -17. | -0.005 | 202.87 | -1.102E-01 | |
| BI-212 | 727.17 | 156. | -3. | -0.001 | 1501.74 | -2.784E-02 | P |
| PA-234 | 733.00 | 148. | 3. | 0.001 | 1279.78 | 4.144E-02 | |
| EU-154 | 756.70 | 44. | -2. | 0.000 | 1050.57 | -5.855E-02 | |
| EU-152 | 778.90 | 51. | -7. | -0.002 | 357.81 | -7.542E-02 | |
| BI-212 | 785.42 | 53. | -9. | -0.003 | 321.70 | -6.411E-01 | P |
| PA-234 | 808.10 | 35. | 2. | 0.000 | 1170.21 | 5.128E-02 | |
| PA-234 | 831.10 | 42. | 6. | 0.002 | 363.58 | 1.627E-01 | |
| EU-152 | 867.39 | 34. | 10. | 0.003 | 170.34 | 3.631E-01 | |
| EU-154 | 873.20 | 54. | -6. | -0.002 | 338.39 | -8.266E-02 | |
| PA-234 | 880.51 | 44. | 1. | 0.000 | 1886.80 | 2.280E-02 | |
| PA-234 | 898.60 | 26. | 5. | 0.001 | 385.05 | 1.842E-01 | P |
| PA-234 | 926.70 | 22. | 12. | 0.003 | 156.43 | 1.607E-01 | |
| PA-234 | 946.00 | 44. | 10. | 0.003 | 200.09 | 7.718E-02 | |
| PA-234 | 949.00 | 40. | 9. | 0.002 | 220.87 | 1.737E-01 | P |
| EU-152 | 964.00 | 125. | -14. | -0.004 | 232.07 | -1.517E-01 | |
| EU-154 | 996.30 | 81. | -3. | -0.001 | 915.85 | -4.234E-02 | |
| EU-154 | 1004.80 | 65. | 11. | 0.003 | 215.19 | 1.022E-01 | |
| EU-152 | 1085.80 | 24. | 12. | 0.003 | 153.96 | 2.073E-01 | |
| EU-152 | 1112.07 | 44. | -5. | -0.001 | 472.72 | -6.713E-02 | |
| EU-154 | 1274.80 | 29. | 1. | 0.000 | 1683.25 | 6.572E-03 | |
| CO-60 | 1332.50 | 63. | -15. | -0.004 | 161.52 | -2.953E-02 | |
| PA-234 | 1394.10 | 19. | -8. | -0.002 | 211.66 | -4.538E-01 | P |
| EU-152 | 1408.08 | 19. | 4. | 0.001 | 430.99 | 3.968E-02 | |
| BI-212 | 1620.56 | 5. | 4. | 0.001 | 265.75 | 3.135E-01 | P |

```
   P - Peakbackground subtraction
```

```
*****  S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E  *****
            Time of Count   Uncertainty  2 Sigma
 Nuclide    Activity        Counting     Total        MDA
              pCi/g           pCi/g        pCi/g        pCi/g
```

| Nuclide | | Activity pCi/g | Counting pCi/g | Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|
| U-235 | #A | 6.7918E-03 | 2.4151E-01 | 2.4151E-01 | 0.408E+00 |
| RA-226 | A | 6.9224E-01 | 4.9263E-01 | 4.9459E-01 | 0.763E+00 |
| Ra-228 | | 4.6555E-01 | 1.1186E-01 | 1.1566E-01 | 0.112E+00 |
| Am-241 | #A | 1.6074E-02 | 9.7796E-02 | 9.7801E-02 | 0.164E+00 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 1:43:21 PM
AAA                          Spectrum name: ARS03250.An1

PB-210  A     6.8682E-01    6.8283E-01    6.8618E-01   0.102E+01
U-238  #A    -2.3737E-01    8.6582E-01    8.6601E-01   0.146E+01
K-40          9.7466E+00    9.2493E-01    1.1166E+00   0.433E+00
PB-214        4.4271E-01    9.2820E-02    1.0040E-01   0.887E-01
BI-214        4.0464E-01    1.0050E-01    1.0339E-01   0.963E-01
BI-212 #A     3.6678E-02    9.7473E-02    9.7501E-02   0.670E+00
PB-212        3.1334E-01    5.8619E-02    6.3255E-02   0.719E-01
TL-208        1.4986E-01    4.4944E-02    4.5926E-02   0.469E-01
PA-234 #A     7.4481E-02    1.1651E-01    1.1664E-01   0.120E+00
CS-137 #A    -1.7115E-02    3.6070E-02    3.6076E-02   0.513E-01
CO-60  #A     0.0000E+00    1.9329E-02    1.9329E-02   0.560E-01
EU-152 #A     5.1094E-02    6.1163E-02    6.1431E-02   0.315E+00
EU-154 #A     4.0673E-02    6.9582E-02    6.9637E-02   0.805E-01


  # - All peaks for activity calculation had bad shape.
  * - Activity omitted from total
  & - Activity omitted from total and all peaks had bad shape.
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
--------------------------- S U M M A R Y  ----------------------------
Total Activity (   2.8 to  1997.0 keV)    1.290E+01  pCi/g


Analyzed by: _____
                    Countroom


Reviewed by: _____
                    Supervisor


Laboratory:  AAA
```

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Aliquot Report**

SDG  **ARS1-23-01973**

| Fraction | Cnt | Client ID | Aliquot | Units | Geometry | Prep Type | Origin | Origin2 | ICOC ID | User | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 1 | HPPC-ESU-315A-031 | Plastic Zip Bag (25%-<50%) | NA | | ORIG | SCI | | 447544 | LHERBERT | 9/7/2023 14:35 |
| 001 | 1 | HPPC-ESU-315A-031 | 633.93 | g | Other Geometry | DRYF | PRP | | 447549 | KGALLAGHER | 9/7/2023 14:53 |
| 001 | 1 | HPPC-ESU-315A-031 | 415.99 | g | 250 mL (8oz.) Tuna Can | DGAM | PRP | | 447634 | KGALLAGHER | 9/8/2023 14:08 |
| 002 | 1 | HPPC-ESU-315A-032 | Plastic Zip Bag (25%-<50%) | NA | | ORIG | SCI | | 447545 | LHERBERT | 9/7/2023 14:35 |
| 002 | 1 | HPPC-ESU-315A-032 | 673 | g | Other Geometry | DRYF | PRP | | 447550 | KGALLAGHER | 9/7/2023 14:53 |
| 002 | 1 | HPPC-ESU-315A-032 | 424.63 | g | 250 mL (8oz.) Tuna Can | DGAM | PRP | | 447635 | KGALLAGHER | 9/8/2023 14:09 |
| 003 | 1 | HPPC-ESU-315A-033 | Plastic Zip Bag (25%-<50%) | NA | | ORIG | SCI | | 447546 | LHERBERT | 9/7/2023 14:35 |
| 003 | 1 | HPPC-ESU-315A-033 | 652.39 | g | Other Geometry | DRYF | PRP | | 447551 | KGALLAGHER | 9/7/2023 14:54 |
| 003 | 1 | HPPC-ESU-315A-033 | 395.54 | g | 250 mL (8oz.) Tuna Can | DGAM | PRP | | 447636 | KGALLAGHER | 9/8/2023 14:09 |
| 003 | 1 | HPPC-ESU-315A-033 | 652.39 | g | Other Geometry | DRYF | PRP | | 447639 | KGALLAGHER | 9/8/2023 14:17 |
| 003 | 1 | HPPC-ESU-315A-033 | 3.011 | g | 50mL Centrifuge Tube | DRAD | PRO | PALA-RAD-032 | 447712 | KEASTMAN | 9/12/2023 7:29 |
| 004 | 1 | HPPC-ESU-315A-033-FD | Plastic Zip Bag (25%-<50%) | NA | | ORIG | SCI | | 447547 | LHERBERT | 9/7/2023 14:35 |
| 004 | 1 | HPPC-ESU-315A-033-FD | 626.6 | g | Other Geometry | DRYF | PRP | | 447552 | KGALLAGHER | 9/7/2023 14:54 |
| 004 | 1 | HPPC-ESU-315A-033-FD | 396.74 | g | 250 mL (8oz.) Tuna Can | DGAM | PRP | | 447637 | KGALLAGHER | 9/8/2023 14:10 |
| 004 | 1 | HPPC-ESU-315A-033-FD | 626.6 | g | Other Geometry | DRYF | PRP | | 447640 | KGALLAGHER | 9/8/2023 14:18 |
| 004 | 1 | HPPC-ESU-315A-033-FD | 3.01 | g | 50mL Centrifuge Tube | DRAD | PRO | PALA-RAD-032 | 447713 | KEASTMAN | 9/12/2023 7:32 |
| 005 | 1 | HPPC-ESU-315A-034 | Plastic Zip Bag (25%-<50%) | NA | | ORIG | SCI | | 447548 | LHERBERT | 9/7/2023 14:35 |
| 005 | 1 | HPPC-ESU-315A-034 | 721.21 | g | Other Geometry | DRYF | PRP | | 447553 | KGALLAGHER | 9/7/2023 14:55 |
| 005 | 1 | HPPC-ESU-315A-034 | 424.71 | g | 250 mL (8oz.) Tuna Can | DGAM | PRP | | 447638 | KGALLAGHER | 9/8/2023 14:10 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Prep Batch Report**

Printed: 10/2/2023 11:12 AM
Page 1 of 1

| Prep Batch ID | **ARS1-P23-01206** |
|---|---|
| **Matrix** | SO |
| **Prep Batch Type** | GammaDry |

| PBatch Sample ID | Basis | SDG | FR | Dup | Notes | Storage | Client ID | Lab Deadline |
|---|---|---|---|---|---|---|---|---|
| ARS1-P23-01206-01 | DG21 | ARS1-23-01973 | 001 | | | PrePrep | HPPC-ESU-315A-031 | 10/02/23 |
| ARS1-P23-01206-02 | DG21 | ARS1-23-01973 | 002 | | | PrePrep | HPPC-ESU-315A-032 | 10/02/23 |
| ARS1-P23-01206-03 | DG21,  DRAD | ARS1-23-01973 | 003 | | | PrePrep | HPPC-ESU-315A-033 | 10/02/23 |
| ARS1-P23-01206-04 | DG21,  DRAD | ARS1-23-01973 | 004 | | | PrePrep | HPPC-ESU-315A-033-FD | 10/02/23 |
| ARS1-P23-01206-05 | DG21 | ARS1-23-01973 | 005 | | | PrePrep | HPPC-ESU-315A-034 | 10/02/23 |

## Prep Batch Report - Gamma Spec Aliquot

| Prep Batch ID | SDG | FR | Dup | ICOC | Parent ID | Type | Geometry | Tare g | Cont+Smp g | Net Sample g | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-P23-01206-01 | ARS1-23-01973 | 001 | | 447634 | 447544 | DG21 | 250 mL (8oz.) Tuna Can | 42.06 | 458.05 | 415.99 | 1339 |
| ARS1-P23-01206-02 | ARS1-23-01973 | 002 | | 447635 | 447545 | DG21 | 250 mL (8oz.) Tuna Can | 42.71 | 467.34 | 424.63 | 1339 |
| ARS1-P23-01206-03 | ARS1-23-01973 | 003 | | 447636 | 447546 | DG21,  DRAD | 250 mL (8oz.) Tuna Can | 42.09 | 437.63 | 395.54 | 1339 |
| ARS1-P23-01206-04 | ARS1-23-01973 | 004 | | 447637 | 447547 | DG21,  DRAD | 250 mL (8oz.) Tuna Can | 41.97 | 438.71 | 396.74 | 1339 |
| ARS1-P23-01206-05 | ARS1-23-01973 | 005 | | 447638 | 447548 | DG21 | 250 mL (8oz.) Tuna Can | 42.28 | 466.99 | 424.71 | 1339 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 11:12 AM
Page 2 of 2

## Prep Batch Report - Percent Moisture

| Prep Batch ID | SDG | FR | Dup | ICOC | Parent ID | Tare g | Cont+Sample g | Net Sample g | Oven ID | Oven Temp C | Start Time | Stop Time | Cont+Smp g | Net Smp g | % Solid | % Moisture | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARS1-P23-01206-01** | ARS1-23-01973 | 001 | | 447549 | 447544 | 7.28 | 641.21 | 633.93 | 4 | 104 | 9/7/2023 15:21 | 9/8/2023 9:50 | 580.36 | 573.08 | 90.40% | 9.60% | 1339 |
| **ARS1-P23-01206-02** | ARS1-23-01973 | 002 | | 447550 | 447545 | 7.25 | 680.25 | 673.00 | 4 | 104 | 9/7/2023 15:21 | 9/8/2023 9:50 | 520.20 | 512.95 | 76.22% | 23.78% | 1339 |
| **ARS1-P23-01206-03** | ARS1-23-01973 | 003 | | 447551 | 447546 | 7.20 | 659.59 | 652.39 | 4 | 104 | 9/7/2023 15:21 | 9/8/2023 9:50 | 593.42 | 586.22 | 89.86% | 10.14% | 1339 |
| **ARS1-P23-01206-04** | ARS1-23-01973 | 004 | | 447552 | 447547 | 7.26 | 633.86 | 626.60 | 4 | 104 | 9/7/2023 15:21 | 9/8/2023 9:50 | 566.12 | 558.86 | 89.19% | 10.81% | 1339 |
| **ARS1-P23-01206-05** | ARS1-23-01973 | 005 | | 447553 | 447548 | 7.25 | 728.46 | 721.21 | 4 | 104 | 9/7/2023 15:21 | 9/8/2023 9:50 | 671.54 | 664.29 | 92.11% | 7.89% | 1339 |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 11:12 AM
Page 1 of 2

**Gamma Spectroscopy Logbook**

**ARS03**

| Date | Time | ARS Batch Sample ID | Weight (g) or Volume (L) | Spectrum File Number | Geometry | Tech Initials |
|------|------|---------------------|--------------------------|----------------------|----------|---------------|
| 9/29/2023 | 11:33 | ARS1-B23-01775-03 | 360.2 | 03249 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 9:24 | ARS1-B23-01775-05 | 424.63 | 03247 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 10:29 | ARS1-B23-01775-07 | 396.74 | 03248 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 12:43 | ARS1-B23-01775-09 | 424.71 | 03250 | 250 mL (8oz.) Tuna Can | SDW |

ARS Aleut Analytical, LLC
Port Allen Laboratory

Printed: 10/2/2023 11:12 AM
Page 2 of 2

**Gamma Spectroscopy Logbook**

**ARS06**

| Date | Time | ARS Batch Sample ID | Weight (g) or Volume (L) | Spectrum File Number | Geometry | Tech Initials |
|------|------|---------------------|--------------------------|----------------------|----------|---------------|
| 9/29/2023 | 8:54 | ARS1-B23-01775-01 | 1595-98-4 | 06049 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 9:07 | ARS1-B23-01775-02 | 1595-98-4 | 06050 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 9:23 | ARS1-B23-01775-04 | 415.99 | 06051 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 10:28 | ARS1-B23-01775-06 | 395.54 | 06052 | 250 mL (8oz.) Tuna Can | SDW |
| 9/29/2023 | 11:33 | ARS1-B23-01775-08 | 424.71 | 06053 | 250 mL (8oz.) Tuna Can | SDW |



**2609 North River Road • Port Allen, Louisiana 70767**
**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Gamma Spec - ICAL



σ/σ |רי9ררי

## Calibration Verification

**Instrument ID: ARS03**
**Ver. Date: 12/19/2017**

STD# 1948-64-2 poly

| Nuclide | uCi | pCi | Meas Act. | Criteria | Dif | %dif | Pass/Fail |
|---------|-----|-----|-----------|----------|-----|------|-----------|
| Pb210 | 0.2242 | 224200 | 2.31E+05 | 10.00% | 7060 | 3.15% | PASS |
| Am241 | 0.02186 | 21860 | 2.10E+04 | 5.00% | 853 | 3.90% | PASS |
| Cd109 | 0.2082 | 208200 | 2.13E+05 | 10.00% | 4950 | 2.38% | PASS |
| Co57 | 0.008301 | 8301 | 8.07E+03 | 10.00% | 231 | 2.78% | PASS |
| Te123m | 0.01074 | 10740 | 1.11E+04 | 10.00% | 326 | 3.04% | PASS |
| Cr51 | 0.2604 | 260400 | 4.12E+05 | 10.00% | 151670 | 58.25% | Fail |
| Sn113 | 0.03932 | 39320 | 4.07E+04 | 10.00% | 1370 | 3.48% | PASS |
| Sr85 | 0.05209 | 52090 | 5.10E+04 | 10.00% | 1120 | 2.15% | PASS |
| Cs137 | 0.03603 | 36030 | 3.55E+04 | 5.00% | 485 | 1.35% | PASS |
| Y88 | 0.08142 | 81420 | 8.30E+04 | 10.00% | 1616 | 1.98% | PASS |
| Co60 | 0.04295 | 42950 | 4.21E+04 | 5.00% | 824 | 1.92% | PASS |

## Independent Standard

STD# 1891-50-3

| Nuclide | uCi | pCi | Meas Act. | Criteria | Dif | %dif | Pass/Fail |
|---------|-----|-----|-----------|----------|-----|------|-----------|
| Pb210 | 0.2119 | 211900 | 2.14E+05 | 10.00% | 1990 | 0.94% | PASS |
| Am241 | 0.02087 | 20870 | 2.02E+04 | 5.00% | 660 | 3.16% | PASS |
| Cd109 | 0.2192 | 219200 | 2.19E+05 | 10.00% | 70 | 0.03% | PASS |
| Co57 | 0.007577 | 7577 | 7.62E+03 | 10.00% | 46.1 | 0.61% | PASS |
| Te123m | 0.01084 | 10840 | 1.18E+04 | 10.00% | 928 | 8.56% | PASS |
| Cr51 | 0.2502 | 250200 | | 10.00% | 250200 | 100.00% | NOT MEASURED |
| Sn113 | 0.04008 | 40080 | 5.42E+04 | 10.00% | 14102 | 35.18% | Fail |
| Sr85 | 0.04834 | 48340 | 4.29E+04 | 10.00% | 5417 | 11.21% | Fail |
| Cs137 | 0.03344 | 33440 | 3.45E+04 | 5.00% | 1013 | 3.03% | PASS |
| Y88 | 0.07737 | 77370 | 7.72E+04 | 10.00% | 145 | 0.19% | PASS |
| Co60 | 0.04132 | 41320 | 4.04E+04 | 5.00% | 948 | 2.29% | PASS |

```
Calibration Data from file:    250mL tuna can poly 1948-64-2 calib.Clb
        Energy Calibration Date: 12/19/17  Time: 09:01:57
    Efficiency Calibration Date: 12/19/17  Time: 10:15:29


Calibration Description:
  250mL tuna can poly 1948-64-2
  12-19-17 EEC

Energy Calibration Fit
    Energy =   0.3823 +0.250027*Channel -2.90278e-008*Channel**2
    FWHM (ch) =  3.3907 +0.001038*Channel -4.27492e-009*Channel**2
```

Energy/FWHM Table

| Channel | Energy(keV) | Fit(keV) | Delta | FWHM(keV) | Fit(keV) | Delta |
|---------|-------------|----------|-------|-----------|----------|-------|
| 184.87 | 46.52 | 46.60 | -0.18% | 0.88 | 0.90 | -2.29% |
| 236.83 | 59.54 | 59.59 | -0.09% | 0.89 | 0.91 | -2.66% |
| 350.71 | 88.03 | 88.06 | -0.03% | 0.93 | 0.94 | -0.56% |
| 486.76 | 122.07 | 122.08 | -0.01% | 0.98 | 0.97 | 0.77% |
| 634.34 | 159.00 | 158.97 | 0.02% | 1.04 | 1.01 | 3.18% |
| 1564.56 | 391.69 | 391.49 | 0.05% | 1.27 | 1.25 | 1.83% |
| 2054.24 | 513.99 | 513.87 | 0.02% | 1.37 | 1.38 | -0.05% |
| 2645.74 | 661.66 | 661.69 | -0.00% | 1.52 | 1.53 | -0.25% |
| 3591.86 | 898.02 | 898.07 | -0.01% | 1.76 | 1.76 | -0.01% |
| 4693.79 | 1173.24 | 1173.32 | -0.01% | 2.06 | 2.04 | 0.84% |
| 5331.53 | 1332.50 | 1332.58 | -0.01% | 2.16 | 2.20 | -1.97% |
| 7347.71 | 1836.01 | 1835.94 | 0.00% | 2.71 | 2.69 | 0.54% |

```
Efficiency Calibration Fit
Polynomial        Uncertainty = 1.0072 %
  Coefficients:
     -0.406222 -4.708818 0.336784 -0.027319 0.000788 -0.000008
```

Efficiency Table

| Energy | Efficiency | Fit | Delta |
|--------|------------|-----|-------|
| 46.52 | 1.9845E-002 | 1.9790E-002 | 0.27% |
| 59.54 | 2.5558E-002 | 2.5734E-002 | -0.69% |
| 88.03 | 3.3425E-002 | 3.2820E-002 | 1.81% |
| 122.07 | 3.2303E-002 | 3.2253E-002 | 0.16% |
| 159.00 | 2.7831E-002 | 2.8672E-002 | -3.02% |
| 391.69 | 1.5862E-002 | 1.5400E-002 | 2.91% |
| 513.99 | 1.2789E-002 | 1.2777E-002 | 0.09% |
| 661.66 | 1.0975E-002 | 1.0799E-002 | 1.61% |
| 898.02 | 8.6514E-003 | 8.8143E-003 | -1.88% |
| 1173.24 | 7.2127E-003 | 7.3158E-003 | -1.43% |
| 1332.50 | 6.5224E-003 | 6.6548E-003 | -2.03% |
| 1836.01 | 5.2046E-003 | 5.0966E-003 | 2.08% |

Calibration Certificate Table

| Isotope | Energy | Pct | Halflife | Activity | GPS | Error | Date & Time |
|---------|--------|-----|----------|----------|-----|-------|-------------|
| Pb-210 | 46.52 | 4.18 | 8.14E+003 | 0.22 | 346.75 | 4.10% | 06/01/17 14:00:00 |
| Am-241 | 59.54 | 36.00 | 1.58E+005 | 0.02 | 291.18 | 3.00% | 06/01/17 14:00:00 |
| Cd-109 | 88.03 | 3.63 | 4.63E+002 | 0.21 | 279.63 | 3.20% | 06/01/17 14:00:00 |
| Co-57 | 122.07 | 85.60 | 2.72E+002 | 0.01 | 262.91 | 3.20% | 06/01/17 14:00:00 |
| Te-123M | 159.00 | 84.00 | 1.20E+002 | 0.01 | 333.80 | 3.10% | 06/01/17 14:00:00 |
| Cr-51 | 320.07 | 9.86 | 2.71E+001 | 0.26 | 949.99 | 3.00% | 06/01/17 14:00:00 |
| Sn-113 | 391.69 | 64.90 | 1.15E+002 | 0.04 | 944.19 | 3.00% | 06/01/17 14:00:00 |
| Sr-85 | 513.99 | 98.40 | 6.48E+001 | 0.05 | 1896.49 | 3.00% | 06/01/17 14:00:00 |
| Cs-137 | 661.66 | 85.10 | 1.10E+004 | 0.04 | 1134.48 | 3.10% | 06/01/17 14:00:00 |
| Y-88 | 898.02 | 94.00 | 1.07E+002 | 0.08 | 2831.79 | 3.00% | 06/01/17 14:00:00 |
| Co-60 | 1173.24 | 99.86 | 1.92E+003 | 0.04 | 1586.93 | 3.10% | 06/01/17 14:00:00 |
| Co-60 | 1332.50 | 99.98 | 1.92E+003 | 0.04 | 1588.83 | 3.10% | 06/01/17 14:00:00 |
| Y-88 | 1836.01 | 99.40 | 1.07E+002 | 0.08 | 2994.46 | 3.00% | 06/01/17 14:00:00 |

```
        ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:27:13 Page    1
American Radiation Services        Spectrum name: ARS02069.An1
```

Sample description
        Batch ID:  Cal Ver
        SDG ID:  1948-64-2  Tech:  EEC


Spectrum Filename: C:\User\ARS02069.An1


Acquisition information
        Start time:                19-Dec-2017 10:16:53
        Live time:                 600
        Real time:                 610
        Dead time:                 1.57 %
        Detector ID:               1


Detector system
        (ARS02) MCB 131


Calibration
        Filename:                  250mL tuna can poly 1948-64-2 calib.Clb
        250mL tuna can poly 1948-64-2
        12-19-17 EEC

        Energy Calibration
                Created:           19-Dec-2017 09:01:57
                Zero offset:       0.382 keV
                Gain:              0.250 keV/channel
                Quadratic:         -2.903E-08 keV/channel^2

        Efficiency Calibration
                Created:           19-Dec-2017 10:15:29
                Type:              Polynomial
                Uncertainty:       1.007 %
                Coefficients:      -0.406222   -4.708818   0.336784
                                   -0.027319    0.000788  -0.000008

Library Files
        Main analysis library:     northamericancal.Lib
        Library Match Width:       0.500
        Peak stripping:            Library based

Analysis parameters
        Analysis engine:           Env32   G53W4.22
        Start channel:             0 (      0.38keV )
        Stop channel:              8000 ( 1998.74keV )
        Peak rejection level:      40.000%
        Peak search sensitivity:   3
        Sample Size:               1.0000E+00
        Activity scaling factor:   1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                   1.0000E+06
        Detection limit method:    Reg. Guide 4.16 Method
        Random error:              1.0000000E+00
        Systematic error:          1.0000000E+00
        Fraction Limit:            60.000%
        Background width:           best method (based on spectrum).
        Half lives decay limit:    12.000
```

```
        ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:27:13 Page      2
American Radiation Services        Spectrum name: ARS02069.An1

            Activity range factor:        2.000
            Min. step backg. energy       0.000
            Multiplet shift channel       2.000

Corrections                             Status              Comments
        Decay correct to date:          YES         01-Jun-2017 14:00:00
        Decay during acquisition:       NO
        Decay during collection:        NO
        True coincidence correction:    NO
        Peaked background correction:   YES         pbc NorthAmericancal.pbc
                                                    13-Dec-2017 09:58:21
        Absorption (Internal):          NO
        Geometry correction:            NO
        Random summing:                 NO


total peaks alloc.    13  cutoff   20.00000      %
        Energy Calibration
            Normalized diff:          0.0468
```

```
*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
Peak        Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
Energy                             Factor    Energy   Ratio    pCi/g
_____
   13.32       89.   28.01  1.01  5.273E-03
   22.35      651.    6.69  0.87  9.205E-03
   25.13      494.    9.44  0.87  1.043E-02
   32.16      252.   21.73  1.21  1.354E-02
   46.64     3999.    2.43  0.87  1.984E-02    46.52    4.000  2.313E+05  PB210
   59.59     4353.    2.33  0.84  2.576E-02    59.54   36.300  2.101E+04  AM241
   88.06     4074.    2.51  0.95  3.282E-02    88.03    3.610  2.132E+05  CD109
  122.07     2967.    2.88  0.98  3.225E-02   122.07   85.600  8.070E+03  CO57
  136.36      407.   13.84  1.10  3.096E-02
  158.97     1839.    3.76  1.01  2.868E-02   159.00   83.500  1.107E+04  TE123M
  319.64      105.   39.54  1.18  1.777E-02   320.07    9.830  PBC<MDA    CR51
  391.48     2663.    2.74  1.21  1.541E-02   391.69   64.160  4.069E+04  SN113
  513.99     1671.    3.68  1.38  1.278E-02   513.99   99.280  5.097E+04  SR85
  661.65     7170.    1.38  1.60  1.080E-02   661.66   85.210  3.554E+04  CS137
  690.65      111.   29.65  0.72  1.050E-02
  897.99     4104.    2.27  1.81  8.814E-03   898.02   95.000  8.143E+04  Y88
 1173.28     6355.    1.42  1.96  7.316E-03  1173.24   99.900  4.211E+04  CO60
 1258.75       42.   30.30  0.68  6.947E-03
 1332.54     5791.    1.42  2.19  6.655E-03  1332.50   99.982  4.215E+04  CO60
 1835.81     2578.    2.04  2.55  5.097E-03  1836.01   99.350  8.457E+04  Y88
```

```
*********** U N I D E N T I F I E D   P E A K   S U M M A R Y ***********
   Peak Centroid  Background Net Area  Intensity  Uncert   FWHM  Suspected
  Channel  Energy    Counts   Counts   Cts/Sec  2 Sigma %  keV   Nuclide
_____
    51.73   13.32      213.      89.     0.148    56.02   1.012  SE-75    s
    87.57   22.28      772.     670.     1.116    17.01   0.992  RH-106
    98.71   25.06      896.     633.     1.055    19.01   1.344  RH-106   s
   127.10   32.16      821.     252.     0.419    43.45   1.211  J-131    s
   543.89  136.36      828.     407.     0.678    27.68   1.101  HF-181
  2761.65  690.65      243.     111.     0.185    59.30   0.715  -        s
  5035.89 1258.75       30.      42.     0.070    60.61   0.677  -        s
```

```
        ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:27:13 Page    3
American Radiation Services        Spectrum name: ARS02069.An1
```

```
    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    L - Peak written from unknown list.
    C - Area < Critical level.
```

------------------------------------------------------------

This section based on library: northamericancal.Lib

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid  Background  Net Area   Intensity  Uncert  FWHM
          Channel  Energy    Counts      Counts     Cts/Sec    2 Sigma %  keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| PB-210 | 185.00 | 46.64 | 1634. | 3989. | 6.648 | 4.85 | 0.874 |
| AM-241 | 236.83 | 59.59 | 1550. | 4353. | 7.255 | 4.66 | 0.835 |
| CD-109 | 350.71 | 88.06 | 1599. | 4074. | 6.790 | 5.02 | 0.947 |
| CO-57 | 486.72 | 122.07 | 1450. | 2967. | 4.945 | 5.77 | 0.984 |
| TE-123M | 634.31 | 158.97 | 982. | 1838. | 3.064 | 7.52 | 1.008 |
| CR-51 | 1277.09 | 319.64 | 809. | 105. | 0.175 | 79.09 | 1.177 |
| SN-113 | 1564.49 | 391.48 | 778. | 2663. | 4.438 | 5.47 | 1.214 |
| SR-85 | 2054.69 | 513.99 | 563. | 1671. | 2.785 | 7.36 | 1.377 |
| CS-137 | 2645.62 | 661.65 | 575. | 7170. | 11.950 | 2.77 | 1.598 |
| Y-88 | 3591.55 | 897.99 | 512. | 4104. | 6.840 | 4.55 | 1.808 |
| CO-60 | 4693.67 | 1173.28 | 281. | 6355. | 10.592 | 2.84 | 1.964 |
| CO-60 | 5331.35 | 1332.54 | 132. | 5791. | 9.652 | 2.83 | 2.185 |
| Y-88 | 7347.20 | 1835.81 | 22. | 2577. | 4.295 | 4.07 | 2.552 |

```
    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -   Average        ----------- Peak -----------
Name   Code   Activity      Energy   Activity  Code  MDA Value
              pCi/g         keV      pCi/g           pCi/g        COMMENTS
```

| Name | Code | Average Activity pCi/g | Energy keV | Activity pCi/g | Code | MDA Value pCi/g | COMMENTS |
|---|---|---|---|---|---|---|---|
| PB-210 | | 2.3126E+05 | 46.52 | 2.313E+05 | (P | 1.108E+04 | 2.43E+00 G |
| AM-241 | | 2.1007E+04 | 59.54 | 2.101E+04 | (P | 8.986E+02 | 2.33E+00 G |
| CD-109 | | 2.1315E+05 | 88.03 | 2.132E+05 | ( | 9.891E+03 | 2.51E+00 G |
| CO-57 | | 8.0700E+03 | 122.07 | 8.070E+03 | ( | 4.900E+02 | 2.88E+00 G |

```
      ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:27:13 Page    4
American Radiation Services         Spectrum name: ARS02069.An1
```

| Nuclide | Ave activity | Energy | Activity | Code | Peak | MDA | Comments |
|---------|--------------|--------|----------|------|------|-----|----------|
| TE-123M | 1.1066E+04 | | | | | | |
| | | 159.00 | 1.107E+04 | (P | 8.953E+02 | 3.76E+00 | G |
| CR-51 | 4.1207E+05 | | | | | | |
| | | 320.07 | 4.121E+05 | &( | 5.310E+05 | 3.95E+01 | G |
| SN-113 | 4.0690E+04 | | | | | | |
| | | 391.69 | 4.069E+04 | (P | 2.028E+03 | 2.74E+00 | G |
| SR-85 | 5.0970E+04 | | | | | | |
| | | 513.99 | 5.097E+04 | ( | 3.456E+03 | 3.68E+00 | G |
| CS-137 | 3.5545E+04 | | | | | | |
| | | 661.66 | 3.554E+04 | ( | 5.675E+02 | 1.38E+00 | G |
| CO-60 | 4.2126E+04 | | | | | | |
| | | 1173.24 | 4.211E+04 | (P | 5.355E+02 | 1.42E+00 | G |
| | | 1332.50 | 4.215E+04 | ( | 4.094E+02 | 1.42E+00 | G |
| Y-88 | 8.3036E+04 | | | | | | |
| | | 1836.01 | 8.457E+04 | (P | 8.020E+02 | 2.04E+00 | G |
| | | 898.02 | 8.143E+04 | ( | 2.146E+03 | 2.27E+00 | G |

```
( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.
```

```
Nuclide Codes:                  Peak Codes:
T - Thermal Neutron Activation  G - Gamma Ray
F - Fast Neutron Activation     X - X-Ray
I - Fission Product             P - Positron Decay
N - Naturally Occurring Isotope S - Single-Escape
P - Photon Reaction             D - Double-Escape
```

```
        ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:27:13 Page    5
American Radiation Services      Spectrum name: ARS02069.An1
```

```
   C - Charged Particle Reaction      K - Key Line
   M - No MDA Calculation             A - Not in Average
   R - Coincidence Corrected          C - Coincidence Peak
   H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
           Time of Count  Time Corrected  Uncertainty  2 Sigma
             Activity       Activity       Counting      Total         MDA
Nuclide      pCi/g          pCi/g          pCi/g         pCi/g         pCi/g
```

| Nuclide | | Time of Count Activity pCi/g | Time Corrected Activity pCi/g | Uncertainty Counting pCi/g | 2 Sigma Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|---|
| PB-210 | | 2.2698E+05 | 2.3126E+05 | 1.1250E+04 | 2.5448E+04 | 1.108E+04 |
| AM-241 | | 2.0989E+04 | 2.1007E+04 | 9.7934E+02 | 1.9605E+03 | 8.986E+02 |
| CD-109 | | 1.5489E+05 | 2.1315E+05 | 1.0707E+04 | 2.0064E+04 | 9.891E+03 |
| CO-57 | | 4.8408E+03 | 8.0700E+03 | 4.6532E+02 | 7.2081E+02 | 4.900E+02 |
| TE-123M | | 3.4586E+03 | 1.1066E+04 | 8.3257E+02 | 1.1500E+03 | 8.953E+02 |
| CR-51 | A | 2.7057E+03 | 4.1207E+03 | 3.2590E+05 | 3.2719E+05 | 5.310E+05 |
| SN-113 | | 1.2138E+04 | 4.0690E+04 | 2.2267E+03 | 3.7702E+03 | 2.028E+03 |
| SR-85 | | 5.9330E+03 | 5.0970E+04 | 3.7525E+03 | 4.9436E+03 | 3.456E+03 |
| CS-137 | | 3.5099E+04 | 3.5545E+04 | 9.8304E+02 | 1.7459E+03 | 5.675E+02 |
| CO-60 | | 3.9187E+04 | 4.2126E+04 | 8.4455E+02 | 1.7735E+03 | 5.355E+02 |
| Y-88 | | 2.2512E+04 | 8.3036E+04 | 2.5346E+03 | 5.4612E+03 | 8.020E+02 |

```
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
-------------------------   S U M M A R Y   ----------------------------
Total Activity (    0.4 to  1998.7 keV)    5.287E+05  pCi/g
Total Decayed Activity (    0.4 to  1998.7 keV) 1.1489919E+06  pCi/g
```

```
      ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:58:20 Page     1
American Radiation Services         Spectrum name: ARS02071.An1

Sample description
     Batch ID:  Calibration Verification
     SDG ID:  1891-50-3  Tech:  EEC

Spectrum Filename: C:\User\ARS02071.An1

Acquisition information
     Start time:                  19-Dec-2017 10:48:05
     Live time:                   600
     Real time:                   607
     Dead time:                   1.09 %
     Detector ID:                 1

Detector system
     (ARS02) MCB 131


Calibration
     Filename:                    250mL tuna can poly 1948-64-2 calib.Clb
     250mL tuna can poly 1948-64-2
     12-19-17 EEC

     Energy Calibration
          Created:               19-Dec-2017 09:01:57
          Zero offset:           0.382 keV
          Gain:                  0.250 keV/channel
          Quadratic:             -2.903E-08 keV/channel^2

     Efficiency Calibration
          Created:               19-Dec-2017 10:15:29
          Type:                  Polynomial
          Uncertainty:           1.007 %
          Coefficients:          -0.406222   -4.708818   0.336784
                                 -0.027319   0.000788   -0.000008

Library Files
     Main analysis library:      northamericancal.Lib
     Library Match Width:        0.500
     Peak stripping:             Library based

Analysis parameters
     Analysis engine:            Env32  G53W4.22
     Start channel:              0 (      0.38keV )
     Stop channel:               8000 ( 1998.74keV )
     Peak rejection level:       40.000%
     Peak search sensitivity:    3
     Sample Size:                1.0000E+00
     Activity scaling factor:    1.0000E+06/( 1.0000E+00* 1.0000E+00) =
                                 1.0000E+06
     Detection limit method:     Reg. Guide 4.16 Method
     Random error:               1.0000000E+00
     Systematic error:           1.0000000E+00
     Fraction Limit:             60.000%
     Background width:           best method (based on spectrum).
     Half lives decay limit:     12.000
```

```
      ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:58:20 Page      2
American Radiation Services        Spectrum name: ARS02071.An1
```

```
            Activity range factor:        2.000
            Min. step backg. energy       0.000
            Multiplet shift channel       2.000

Corrections                              Status            Comments
      Decay correct to date:             YES       01-Aug-2016 14:00:00
      Decay during acquisition:          NO
      Decay during collection:           NO
      True coincidence correction:       NO
      Peaked background correction:      YES       pbc NorthAmericancal.pbc
                                                   13-Dec-2017 09:58:21
      Absorption (Internal):             NO
      Geometry correction:               NO
      Random summing:                    NO


total peaks alloc.     11  cutoff    20.00000      %
            Energy Calibration
                  Normalized diff:       0.0493
```

```
*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
 Peak      Area    Uncert   FWHM    Corrctn    Nuclide   Brnch.    Act.     Nuc
Energy                              Factor     Energy    Ratio    pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 13.37 | 60. | 32.82 | 0.88 | 5.295E-03 | | | | |
| 22.39 | 400. | 8.34 | 0.87 | 9.228E-03 | | | | |
| 25.17 | 281. | 11.86 | 0.87 | 1.045E-02 | | | | |
| 32.25 | 230. | 18.82 | 0.87 | 1.358E-02 | | | | |
| 36.59 | 167. | 25.50 | 0.83 | 1.549E-02 | | | | |
| 46.60 | 3596. | 2.49 | 0.86 | 1.983E-02 | 46.52 | 4.000 | 2.139E+05 | PB210 |
| 59.58 | 4182. | 2.15 | 0.89 | 2.575E-02 | 59.54 | 36.300 | 2.021E+04 | AM241 |
| 88.11 | 2583. | 3.80 | 0.89 | 3.283E-02 | 88.03 | 3.610 | 2.191E+05 | CD109 |
| 122.07 | 1293. | 4.21 | 0.95 | 3.225E-02 | 122.07 | 85.600 | 7.623E+03 | CO57 |
| 136.62 | 214. | 22.76 | 0.97 | 3.094E-02 | | | | |
| 158.88 | 337. | 14.63 | 0.85 | 2.868E-02 | 159.00 | 83.500 | 1.177E+04 | TE123M |
| 391.45 | 569. | 8.11 | 1.18 | 1.541E-02 | 391.69 | 64.160 | 5.418E+04 | SN113 |
| 661.65 | 6818. | 1.33 | 1.51 | 1.080E-02 | 661.66 | 85.210 | 3.445E+04 | CS137 |
| 786.48 | 65. | 29.08 | 0.49 | 9.632E-03 | | | | |
| 898.26 | 518. | 13.66 | 1.90 | 8.813E-03 | 898.02 | 95.000 | 7.415E+04 | Y88 |
| 1173.28 | 5524. | 1.48 | 1.93 | 7.316E-03 | 1173.24 | 99.900 | 4.083E+04 | CO60 |
| 1332.52 | 4916. | 1.47 | 2.16 | 6.655E-03 | 1332.50 | 99.982 | 3.992E+04 | CO60 |
| 1835.87 | 339. | 5.43 | 1.65 | 5.097E-03 | 1836.01 | 99.350 | 8.017E+04 | Y88 |

```
*********** U N I D E N T I F I E D   P E A K   S U M M A R Y ***********
 Peak Centroid  Background  Net Area  Intensity   Uncert   FWHM  Suspected
Channel  Energy    Counts     Counts   Cts/Sec   2 Sigma %  keV  Nuclide
```

| Peak Centroid Channel | Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide | |
|---|---|---|---|---|---|---|---|---|
| 51.93 | 13.37 | 134. | 60. | 0.101 | 65.64 | 0.885 | SE-75 | s |
| 87.78 | 22.33 | 386. | 430. | 0.717 | 18.89 | 0.836 | RH-106 | |
| 98.88 | 25.11 | 380. | 316. | 0.527 | 24.15 | 0.743 | RH-106 | s |
| 127.46 | 32.25 | 495. | 230. | 0.384 | 37.64 | 0.874 | XE-138 | |
| 144.82 | 36.59 | 520. | 167. | 0.278 | 51.00 | 0.834 | XE-138 | |
| 544.93 | 136.62 | 564. | 214. | 0.357 | 45.52 | 0.971 | LU-177 | |
| 3145.22 | 786.48 | 89. | 65. | 0.109 | 58.15 | 0.495 | PA-234M | s |

```
        ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:58:20 Page    3
American Radiation Services        Spectrum name: ARS02071.An1
```

```
    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    L - Peak written from unknown list.
    C - Area < Critical level.
```

```
-----------------------------------------------------------
This section based on library: northamericancal.Lib
```

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak    Centroid   Background  Net Area   Intensity   Uncert   FWHM
         Channel   Energy     Counts      Counts    Cts/Sec   2 Sigma %  keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| PB-210  | 184.86  | 46.60   | 1273. | 3586. | 5.977  | 4.98  | 0.864 |
| AM-241  | 236.77  | 59.58   | 1059. | 4182. | 6.970  | 4.29  | 0.893 |
| CD-109  | 350.90  | 88.11   | 784.  | 2583. | 4.305  | 7.60  | 0.894 |
| CO-57   | 486.74  | 122.07  | 581.  | 1293. | 2.155  | 8.42  | 0.955 |
| TE-123M | 633.97  | 158.88  | 548.  | 336.  | 0.560  | 29.26 | 0.855s |
| SN-113  | 1564.40 | 391.45  | 361.  | 568.  | 0.947  | 16.22 | 1.176s |
| CS-137  | 2645.62 | 661.65  | 306.  | 6818. | 11.363 | 2.67  | 1.514 |
| Y-88    | 3592.64 | 898.26  | 461.  | 518.  | 0.864  | 27.32 | 1.900 |
| CO-60   | 4693.66 | 1173.28 | 150.  | 5523. | 9.206  | 2.95  | 1.928 |
| CO-60   | 5331.27 | 1332.52 | 32.   | 4916. | 8.193  | 2.93  | 2.161 |
| Y-88    | 7347.42 | 1835.87 | 0.    | 339.  | 0.565  | 10.86 | 1.647s |

```
    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average      ------------ Peak -------------
Name   Code  Activity     Energy  Activity Code MDA Value
             pCi/g         keV     pCi/g         pCi/g        COMMENTS
```

| - Nuclide - Name | Code | Average Activity pCi/g | Energy keV | Activity pCi/g | Code | MDA Value pCi/g | COMMENTS |
|---|---|---|---|---|---|---|---|
| PB-210  | | 2.1389E+05 | 46.52  | 2.139E+05 | (P | 1.008E+04 | 2.49E+00 G |
| AM-241  | | 2.0210E+04 | 59.54  | 2.021E+04 | (P | 7.460E+02 | 2.15E+00 G |
| CD-109  | | 2.1913E+05 | 88.03  | 2.191E+05 | (  | 1.130E+04 | 3.80E+00 G |
| CO-57   | | 7.6231E+03 | 122.07 | 7.623E+03 | (  | 6.782E+02 | 4.21E+00 G |
| TE-123M | | 1.1768E+04 | 159.00 | 1.177E+04 | @(P | 3.913E+03 | 1.46E+01 G |

```
     ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:58:20 Page      4
American Radiation Services        Spectrum name: ARS02071.An1
```

| Nuclide | Ave activity | Energy | Activity | Code | Peak MDA | Comments |
|---------|-------------|--------|----------|------|----------|----------|
| CR-51   | 0.0000E+00  |        |          |      |          |          |
|         |             | 320.07 | 0.000E+00 | &( | 0.000E+00 4.51E+02 | G |
| SN-113  | 5.4182E+04  |        |          |      |          |          |
|         |             | 391.69 | 5.418E+04 | (P | 8.700E+03 8.11E+00 | G |
| SR-85   | 4.2923E+04  |        |          |      |          |          |
|         |             | 513.99 | 4.292E+04 | %( | 7.941E+04 5.63E+01 | G |
| CS-137  | 3.4453E+04  |        |          |      |          |          |
|         |             | 661.66 | 3.445E+04 | ( | 4.256E+02 1.33E+00 | G |
| CO-60   | 4.0372E+04  |        |          |      |          |          |
|         |             | 1173.24 | 4.083E+04 | (P | 4.412E+02 1.48E+00 | G |
|         |             | 1332.50 | 3.992E+04 | ( | 2.360E+02 1.47E+00 | G |
| Y-88    | 7.7225E+04  |        |          |      |          |          |
|         |             | 1836.01 | 8.017E+04 | (P | 1.744E+03 5.43E+00 | G |
|         |             | 898.02 | 7.415E+04 | ( | 1.470E+04 1.37E+01 | G |

```
( - This peak used in the nuclide activity average.

* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.


Nuclide Codes:                    Peak Codes:
T - Thermal Neutron Activation    G - Gamma Ray
F - Fast Neutron Activation       X - X-Ray
I - Fission Product               P - Positron Decay
N - Naturally Occurring Isotope   S - Single-Escape
P - Photon Reaction               D - Double-Escape
C - Charged Particle Reaction     K - Key Line
M - No MDA Calculation            A - Not in Average
```

ARS1-23-01973

```
          ORTEC g v - i (3263) Env32  G53W4.22  19-DEC-2017 10:58:20 Page    5
American Radiation Services          Spectrum name: ARS02071.An1

  R - Coincidence Corrected          C - Coincidence Peak
  H - Halflife limit exceeded


- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


 *****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
            Time of Count  Time Corrected  Uncertainty  2 Sigma
              Activity        Activity       Counting     Total         MDA
 Nuclide       pCi/g           pCi/g          pCi/g       pCi/g        pCi/g

PB-210        2.0407E+05      2.1389E+05     1.0679E+04   2.3659E+04   1.008E+04
AM-241        2.0165E+04      2.0210E+04     8.6795E+02   1.8501E+03   7.460E+02
CD-109        9.8203E+04      2.1913E+05     1.6658E+04   2.4120E+04   1.130E+04
CO-57         2.1096E+03      7.6231E+04     6.4188E+02   8.2608E+02   6.782E+02
TE-123M#      6.3248E+02      1.1768E+04     3.4539E+03   3.5555E+03   3.913E+03
CR-51  #A    -1.9011E+02     >12 Halflives   1.7134E+03   1.7134E+03   2.883E+03
SN-113 #      2.5901E+03      5.4182E+04     8.0005E+03   9.6882E+03   8.700E+03
SR-85  #A     1.9266E+02      4.2923E+04     4.8325E+04   4.8401E+04   7.941E+04
CS-137        3.3376E+04      3.4453E+04     9.1916E+02   1.6735E+03   4.256E+02
CO-60         3.3662E+04      4.0372E+04     8.4023E+02   1.7146E+03   4.412E+02
Y-88          2.9031E+03      7.7225E+04     8.3947E+03   9.5242E+03   1.744E+03


  # - All peaks for activity calculation had bad shape.
  * - Activity omitted from total
  & - Activity omitted from total and all peaks had bad shape.
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
---------------------------       S U M M A R Y  ---------------------------
Total Activity (    0.4 to  1998.7 keV)    3.977E+05  pCi/g
Total Decayed Activity (    0.4 to  1998.7 keV) 6.7885075E+05  pCi/g
```

# Gamma Calibration Verification (uCi)

የ 10-16-21)  ROD 12-17-21

ARS Aleut Analytical

ይረ 12·8·21

## Calibration Verification

**Instrument ID: ARS06**

**Ver. Date** 12/8/2021

**STD#** 2275-19-5    **Geometry** ﬨᏟ 10|14

| Nuclide | uCi | pCi | Meas. Act. | Criteria | Dif. | %dif | Pass/Fail |
|---------|-----|-----|-----------|----------|------|------|-----------|
| Pb210 | 0.35 | 350000 | 3.63E+05 | 10.00% | 12890 | 3.68% | PASS |
| Am241 | 0.0348 | 34800 | 3.46E+04 | 5.00% | 243 | 0.70% | PASS |
| Cd109 | 0.3213 | 321300 | 3.37E+05 | 10.00% | 15300 | 4.76% | PASS |
| Co57 | 0.01241 | 12410 | 1.19E+04 | 10.00% | 533 | 4.29% | PASS |
| Te123m | 0.01684 | 16840 | 1.65E+04 | 10.00% | 356 | 2.11% | PASS |
| Cr51 | 0.4286 | 428600 | 4.36E+05 | 10.00% | 7830 | 1.83% | PASS |
| Sn113 | 0.06024 | 60240 | 6.10E+04 | 10.00% | 755 | 1.25% | PASS |
| Sr85 | 0.07703 | 77030 | 7.75E+04 | 10.00% | 434 | 0.56% | PASS |
| Cs137 | 0.05476 | 54760 | 5.61E+04 | 5.00% | 1369 | 2.50% | PASS |
| Y88 | 0.1233 | 123300 | 1.33E+05 | 10.00% | 9500 | 7.70% | PASS |
| Co60 | 0.0652 | 65200 | 6.63E+04 | 5.00% | 1094 | 1.68% | PASS |

## Independent Standard

**STD#** 2079-79-6    **Geometry** ﬨᏟ 10|14

| Nuclide | uCi | pCi | Meas. Act. | Criteria | Dif. | %dif | Pass/Fail |
|---------|-----|-----|-----------|----------|------|------|-----------|
| Pb210 | 0.2214 | 221400 | 2.40E+05 | 10.00% | 18480 | 8.35% | PASS |
| Am241 | 0.02128 | 21280 | 2.18E+04 | 5.00% | 494 | 2.32% | PASS |
| Cd109 | 0.2115 | 211500 | 2.43E+05 | 10.00% | 31720 | 15.00% | FAIL |
| Co57 | 0.008461 | 8461 | 8.76E+03 | 10.00% | 302.1 | 3.57% | PASS |
| Te123m | 0.01193 | 11930 | 1.39E+03 | 10.00% | 10540.4 | 88.35% | FAIL |
| Cr51 | 0.2523 | 252300 | | 10.00% | 252300 | 100.00% | NOT MEASURED |
| Sn113 | 0.04036 | 40360 | 1.24E+04 | 10.00% | 27954 | 69.26% | FAIL |
| Sr85 | 0.04898 | 48980 | | 10.00% | 48980 | 100.00% | NOT MEASURED |
| Cs137 | 0.03607 | 36070 | 3.74E+04 | 5.00% | 1322 | 3.67% | PASS |
| Y88 | 0.08105 | 81050 | 1.03E+05 | 10.00% | 22210 | 27.40% | FAIL |
| Co60 | 0.04207 | 42070 | 4.36E+04 | 5.00% | 1557 | 3.70% | PASS |

ARS-038-002 r1.0
Revision Date: 08/21/2018

```
Calibration Data from file:    2275-19-5 250mL tc poly 12-8-21.Clb
         Energy Calibration Date: 12/8/2021  Time: 10:48:48 AM
       Efficiency Calibration Date: 12/8/2021  Time: 11:58:07 AM


Calibration Description:
  2275-19-5 250mL tc poly
  12-8-21   EEC


Energy Calibration Fit
      Energy =   0.1003 +0.250034*Channel -3.09474e-008*Channel**2
   FWHM (ch) =   3.7306 +0.001192*Channel -3.52632e-008*Channel**2

Energy/FWHM Table
  Channel Energy(keV)  Fit(keV)  Delta FWHM(keV)  Fit(keV)   Delta
--------------------------------------------------------------------
   186.13     46.52     46.64  -0.25%     0.99      0.99    -0.16%
   238.01     59.54     59.61  -0.12%     0.98      1.00    -2.33%
   351.84     88.03     88.07  -0.04%     1.03      1.04    -0.48%
   487.75    122.07    122.05   0.02%     1.08      1.08     0.14%
   635.45    159.00    158.97   0.02%     1.14      1.12     1.62%
  1279.25    320.07    319.91   0.05%     1.32      1.30     1.91%
  1565.92    391.69    391.56   0.03%     1.37      1.38    -0.23%
  2055.65    513.99    513.95   0.01%     1.51      1.51    -0.14%
  2646.90    661.66    661.70  -0.01%     1.66      1.66    -0.07%
  3593.06    898.02    898.09  -0.01%     1.88      1.89    -0.32%
  4694.85   1173.24   1173.29  -0.00%     2.12      2.14    -0.91%
  5332.62   1332.50   1332.56  -0.00%     2.28      2.27     0.66%
  7349.08   1836.01   1835.95   0.00%     2.64      2.64     0.04%


Efficiency Calibration Fit
Polynomial          Uncertainty = 1.2536 %
  Coefficients:
     -0.502841 -4.041766 0.314910 -0.026798 0.000803 -0.000009

Efficiency Table
   Energy    Efficiency          Fit    Delta
----------------------------------------------------
     46.52  2.8835E-002  2.8708E-002    0.44%
     59.54  3.9219E-002  3.9685E-002   -1.19%
     88.03  5.4780E-002  5.3174E-002    2.93%
    122.07  5.3339E-002  5.3962E-002   -1.17%
    159.00  4.7614E-002  4.9045E-002   -3.00%
    320.07  3.0994E-002  3.1532E-002   -1.73%
    391.69  2.8452E-002  2.7422E-002    3.62%
    513.99  2.3347E-002  2.2750E-002    2.56%
    661.66  1.9865E-002  1.9120E-002    3.75%
    898.02  1.4855E-002  1.5378E-002   -3.53%
   1173.24  1.1951E-002  1.2497E-002   -4.57%
   1332.50  1.0932E-002  1.1218E-002   -2.62%
   1836.01  8.5589E-003  8.2192E-003    3.97%

Calibration Certificate Table
Isotope    Energy    Pct  Halflife  Activity       GPS  Error      Date & Time
------------------------------------------------------------------------------
Pb-210     46.52    4.00 7.45E+003     0.35    518.00  4.00% 11/1/2021 2:00:00 PM
Am-241     59.54   36.30 1.58E+005     0.03    467.40  3.00% 11/1/2021 2:00:00 PM
Cd-109     88.03    3.61 4.36E+002     0.32    429.16  3.00% 11/1/2021 2:00:00 PM
Co-57     122.07   85.60 2.72E+002     0.01    393.05  3.10% 11/1/2021 2:00:00 PM
Te-123M   159.00   83.50 1.20E+002     0.02    520.27  3.00% 11/1/2021 2:00:00 PM
Cr-51     320.07    9.83 2.77E+001     0.43   1558.86  3.00% 11/1/2021 2:00:00 PM
Sn-113    391.69   64.16 1.15E+002     0.06   1430.05  3.00% 11/1/2021 2:00:00 PM
Sr-85     513.99   99.28 6.47E+001     0.08   2829.59  3.00% 11/1/2021 2:00:00 PM
Cs-137    661.66   85.21 1.10E+004     0.05   1726.46  3.00% 11/1/2021 2:00:00 PM
Y-88      898.02   95.00 1.07E+002     0.12   4333.99  3.00% 11/1/2021 2:00:00 PM
Co-60    1173.24   99.90 1.93E+003     0.07   2409.99  3.00% 11/1/2021 2:00:00 PM
Co-60    1332.50   99.98 1.93E+003     0.07   2411.97  3.00% 11/1/2021 2:00:00 PM
Y-88     1836.01   99.35 1.07E+002     0.12   4532.45  3.00% 11/1/2021 2:00:00 PM
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
AAA                              Spectrum name: 2275-19-5 250mL tc poly eft 12-8

Sample description
    2275-19-5 250mL tc poly


Spectrum Filename: C:\User\Calibrations\2021\2275-19-5 250mL tuna can
                   \2275-19-5 250mL tc poly eft 12-8-21.An1

Acquisition information
        Start time:             12/8/2021 8:41:24 AM
        Live time:              7200
        Real time:              7641
        Dead time:              5.77 %
        Detector ID:              21

Detector system
    ARS06  MCB 133


Calibration
        Filename:               2275-19-5 250mL tuna can calib 12-7-21.C
                                lb
    2275-19-5 250mL tuna can
    12-7-21   EEC

        Energy Calibration
            Created:            12/7/2021 2:01:12 PM
            Zero offset:        0.115 keV
            Gain:               0.250 keV/channel
            Quadratic:          -3.130E-08 keV/channel^2

        Efficiency Calibration
            Created:            12/7/2021 2:13:04 PM
            Knee Energy:        150.00 keV
            Above the Knee:     Quadratic       Uncertainty =   1.43 %
            Log(Eff):           -1.559890E+00 + (-8.275593E-04*Log(E) ) +
                                ( -5.657383E-02*Log(E)^2 )
            Below the Knee:     Quadratic       Uncertainty =   0.76 %
            Log(Eff):           -2.264008E+01 + ( 8.441602E+00*Log(E) ) +
                                ( -9.021915E-01*Log(E)^2 )

Library Files
        Main analysis library:  northamericancal.Lib
        Library Match Width:    0.500
        Peak stripping:         Library based

Analysis parameters
        Analysis engine:        Env32  G800W064
        Start channel:          10 (      2.62keV )
        Stop channel:           8000 (  1998.28keV )
        Peak rejection level:   40.000%
        Peak search sensitivity: 1
        Sample Size:            1.0000E+00 +/- 0.000E+00%
        Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                1.0000E+06
```

```
          ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
AAA                                 Spectrum name: 2275-19-5 250mL tc poly eft 12-8

          Detection limit method:      Reg. Guide 4.16 Method
          Random error:               1.0000000E+00
          Systematic error:           1.0000000E+00
          Fraction Limit:             0.000%
          Background width:           best method (based on spectrum).
          Half lives decay limit:     12.000
          Activity range factor:      2.000
          Min. step backg. energy     0.000
          Multiplet shift channel     2.000

Corrections                          Status        Comments
          Decay correct to date:      YES           11/1/2021 2:00:00 PM
          Decay during acquisition:   NO
          Decay during collection:    NO
          True coincidence correction: NO
          Peaked background correction: YES         cal solids.Pbc
                                                    11/15/2021 8:26:58 AM

          Absorption (Internal):      NO
          Geometry correction:        NO
          Random summing:             NO


total peaks alloc.    0 cutoff: 0.00E+00 %
          Energy Calibration
                Normalized diff:       0.0429
```

```
*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
 Peak      Area    Uncert  FWHM    Corrctn   Nuclide  Brnch.   Act.      Nuc
 Energy                            Factor    Energy   Ratio    pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 12.13 | 5663. | 3.64 | 1.20 | 7.061E-04 | | | | |
| 22.17 | 16802. | 1.77 | 0.96 | 5.800E-03 | | | | |
| 24.94 | 17709. | 1.84 | 0.96 | 8.021E-03 | | | | |
| 27.61 | 7048. | 4.00 | 0.96 | 1.039E-02 | | | | |
| 32.12 | 5970. | 4.70 | 0.97 | 1.478E-02 | | | | |
| 46.65 | 110523. | 0.58 | 0.98 | 2.949E-02 | 46.52 | 4.000 | 3.544E+05 | PB210 |
| 59.64 | 135324. | 0.49 | 0.98 | 4.044E-02 | 59.54 | 36.300 | 3.466E+04 | AM241 |
| 83.62 | 4252. | 8.91 | 1.03 | 5.229E-02 | | | | |
| 88.08 | 158766. | 0.34 | 1.03 | 5.341E-02 | 88.03 | 3.610 | 3.277E+05 | CD109 |
| 122.07 | 135123. | 0.51 | 1.07 | 5.459E-02 | 122.07 | 85.600 | 1.192E+04 | CO57 |
| 136.47 | 15910. | 2.82 | 1.08 | 5.263E-02 | | | | |
| 158.97 | 143930. | 0.48 | 1.14 | 4.892E-02 | 159.00 | 83.500 | 1.637E+04 | TE123M |
| 254.95 | 9504. | 4.18 | 1.12 | 3.683E-02 | | | | |
| 310.06 | 632. | 38.29 | 1.28 | 3.249E-02 | | | | |
| 315.37 | 758. | 37.47 | 1.29 | 3.214E-02 | | | | |
| 319.93 | 138081. | 0.35 | 1.29 | 3.184E-02 | 320.07 | 9.830 | 4.158E+05 | CR51 |
| 391.55 | 232986. | 0.29 | 1.37 | 2.784E-02 | 391.69 | 64.160 | 6.112E+04 | SN113 |
| 513.92 | 318199. | 0.23 | 1.51 | 2.307E-02 | 513.99 | 99.280 | 7.734E+04 | SR85 |
| 526.94 | 691. | 39.15 | 0.39 | 2.271E-02 | | | | |
| 526.94 | 691. | 39.15 | 0.39 | 2.271E-02 | | | | |
| 661.67 | 245798. | 0.28 | 1.66 | 1.922E-02 | 661.66 | 85.210 | 5.646E+04 | CS137 |

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
AAA                              Spectrum name: 2275-19-5 250mL tc poly eft 12-8
```

| pk energy | area | uncert | fwhm | corr | nuclide | brnch. | act. | nuc |
|---|---|---|---|---|---|---|---|---|
| 771.42 | 684. | 38.38 | 5.12 | 1.715E-02 | | | | |
| 813.77 | 4069. | 6.66 | 2.61 | 1.647E-02 | | | | |
| 821.45 | 779. | 34.99 | 2.03 | 1.635E-02 | | | | |
| 859.86 | 615. | 23.26 | 1.85 | 1.579E-02 | | | | |
| 863.48 | 576. | 30.01 | 1.85 | 1.574E-02 | | | | |
| 866.03 | 504. | 35.30 | 1.85 | 1.570E-02 | | | | |
| 868.40 | 637. | 27.35 | 1.85 | 1.567E-02 | | | | |
| 872.38 | 376. | 38.42 | 1.86 | 1.562E-02 | | | | |
| 898.04 | 363140. | 0.20 | 1.88 | 1.527E-02 | 898.02 | 95.000 | 1.193E+05 | Y88 |
| 1075.46 | 618. | 39.74 | 0.33 | 1.327E-02 | | | | |
| 1173.22 | 216388. | 0.26 | 2.12 | 1.238E-02 | 1173.24 | 99.900 | 6.655E+04 | CO60 |
| 1324.98 | 6318. | 2.77 | 2.26 | 1.122E-02 | | | | |
| 1332.64 | 185401. | 0.25 | 2.26 | 1.117E-02 | 1332.50 | 99.982 | 6.314E+04 | CO60 |
| 1581.39 | 639. | 39.48 | 1.30 | 9.702E-03 | | | | |
| 1688.68 | 437. | 34.67 | 2.41 | 9.181E-03 | | | | |
| 1825.90 | 450. | 21.04 | 2.63 | 8.595E-03 | | | | |
| 1836.03 | 217266. | 0.23 | 2.64 | 8.555E-03 | 1836.01 | 99.350 | 1.219E+05 | Y88 |
| 1935.80 | 192. | 32.57 | 0.24 | 8.174E-03 | | | | |
| 1993.79 | 124. | 28.70 | 0.26 | 7.971E-03 | | | | |

```
*********** U N I D E N T I F I E D    P E A K    S U M M A R Y ************
```

| Peak Centroid | | Background | Net Area | Efficiency | Uncert | FWHM | Suspected |
|---|---|---|---|---|---|---|---|
| Channel | Energy | Counts | Counts | * Area | 2 Sigma % | keV | Nuclide |
| 48.04 | 11.94 | 16706. | 5663. | 8.019E+06 | 7.27 | 1.196 | - s |
| 88.20 | 22.13 | 35971. | 16802. | 2.897E+06 | 3.55 | 0.957 | - D |
| 99.29 | 24.90 | 44106. | 17709. | 2.208E+06 | 3.68 | 0.961 | - sD |
| 109.95 | 27.57 | 36226. | 7048. | 6.781E+05 | 8.00 | 0.964 | - D |
| 128.03 | 32.09 | 36439. | 5970. | 4.039E+05 | 9.41 | 0.969 | - sD |
| 334.18 | 83.62 | 64670. | 4330. | 8.281E+04 | 16.89 | 1.029 | - sD |
| 545.39 | 136.47 | 68892. | 15910. | 3.023E+05 | 5.65 | 1.083 | - |
| 1019.39 | 254.96 | 52924. | 9504. | 2.581E+05 | 8.36 | 1.120 | - |
| 1239.88 | 310.20 | 29003. | 632. | 1.947E+04 | 76.58 | 1.284 | - sD |
| 1260.44 | 315.34 | 42080. | 1094. | 3.403E+04 | 53.39 | 1.290 | - sD |
| 2107.68 | 525.32 | 22649. | 691. | 3.043E+04 | 78.29 | 0.388 | - s |
| 3086.13 | 771.49 | 18419. | 684. | 3.987E+04 | 76.76 | 5.124 | - s |
| 3255.69 | 813.64 | 18259. | 4069. | 2.471E+05 | 13.32 | 2.605 | - s |
| 3286.44 | 821.55 | 18847. | 779. | 4.764E+04 | 69.98 | 2.032 | - |
| 3440.17 | 859.92 | 9918. | 615. | 3.893E+04 | 46.52 | 1.845 | - sD |
| 3454.68 | 863.54 | 14668. | 576. | 3.662E+04 | 60.01 | 1.848 | - sD |
| 3464.87 | 866.09 | 15554. | 504. | 3.208E+04 | 70.59 | 1.851 | - sD |
| 3474.35 | 868.46 | 14875. | 637. | 4.067E+04 | 54.70 | 1.853 | - sD |
| 3490.31 | 872.45 | 10267. | 376. | 2.410E+04 | 76.83 | 1.857 | - sD |
| 4303.33 | 1075.46 | 15324. | 618. | 4.661E+04 | 79.47 | 0.334 | - s |
| 5302.49 | 1324.83 | 12128. | 6315. | 5.627E+05 | 5.54 | 2.255 | - D |
| 6329.59 | 1580.96 | 13709. | 639. | 6.588E+04 | 78.97 | 1.300 | - s |

```
      ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
AAA                          Spectrum name: 2275-19-5 250mL tc poly eft 12-8

  Channel   Energy  Background  Net area  Eff*Area   Uncert  FWHM  Suspected
  6759.43  1688.56    5490.       437. 4.758E+04    69.34   2.406   -     s
  7309.20  1825.60    4258.       450.-2.676E+04    42.08   2.631   -     1D
  7749.60  1936.20     951.       192. 2.347E+04    65.13   0.241   -     s
  7982.01  1993.79     418.       124. 1.560E+04    57.39   0.262   -     s


  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.

------------------------------------------------------------------
This section based on library: northamericancal.Lib


************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid  Background  Net Area    Intensity  Uncert  FWHM
          Channel  Energy    Counts      Counts      Cts/Sec  2 Sigma %  keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| PB-210 | 186.14 | 46.65 | 100222. | 110523. | 15.350 | 1.16 | 0.981 |
| AM-241 | 238.08 | 59.64 | 97121. | 135324. | 18.795 | 0.98 | 0.980 |
| CD-109 | 351.66 | 88.03 | 69978. | 158766. | 22.051 | 0.69 | 1.034D |
| CO-57 | 487.81 | 122.07 | 101727. | 135123. | 18.767 | 1.02 | 1.074 |
| TE-123M | 635.42 | 158.97 | 99610. | 143930. | 19.990 | 0.97 | 1.135 |
| CR-51 | 1279.92 | 320.07 | 46640. | 138192. | 19.193 | 0.70 | 1.295D |
| SN-113 | 1565.91 | 391.55 | 55226. | 232986. | 32.359 | 0.58 | 1.374 |
| SR-85 | 2055.60 | 513.92 | 53445. | 318199. | 44.194 | 0.47 | 1.507 |
| CS-137 | 2646.89 | 661.67 | 44955. | 245798. | 34.139 | 0.55 | 1.659 |
| Y-88 | 3593.01 | 898.04 | 34881. | 363140. | 50.436 | 0.41 | 1.883 |
| CO-60 | 4694.77 | 1173.22 | 19458. | 216388. | 30.054 | 0.53 | 2.119 |
| CO-60 | 5332.66 | 1332.50 | 18596. | 185401. | 25.750 | 0.51 | 2.261D |
| Y-88 | 7348.65 | 1835.74 | 6022. | 237918. | 33.044 | 0.44 | 2.669s |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.


*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E   *****
- Nuclide -    Average      ------------ Peak --------------
Name   Code    Activity     Energy   Activity Code MDA Value
               pCi/g        keV      pCi/g         pCi/g           COMMENTS


PB-210         3.5438E+05                          7.45E+03
                           46.52 3.544E+05 (  4.739E+03 5.80E-01 4.00E+00 G

AM-241         3.4662E+04                          1.58E+05
                           59.54 3.466E+04 (  3.727E+02 4.88E-01 3.63E+01 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
  AAA                          Spectrum name: 2275-19-5 250mL tc poly eft 12-8

  Nuclide   Ave activity    Energy     Activity    Code Peak MDA  Comments

CD-109       3.2774E+05                                       4.36E+02
                            88.03 3.277E+05  (  2.550E+03 3.44E-01 3.61E+00 G

CO-57        1.1919E+04                                       2.72E+02
                           122.07 1.192E+04  (  1.313E+02 5.08E-01 8.56E+01 G

TE-123M      1.6368E+04                                       1.20E+02
                           159.00 1.637E+04  (  1.676E+02 4.83E-01 8.35E+01 G

CR-51        4.1610E+05                                       2.77E+01
                           320.07 4.161E+05  (  3.038E+03 3.48E-01 9.83E+00 G

SN-113       6.1115E+04                                       1.15E+02
                           391.69 6.112E+04  (  2.880E+02 2.91E-01 6.42E+01 G

SR-85        7.7339E+04                 .                     6.47E+01
                           513.99 7.734E+04  (  2.625E+02 2.35E-01 9.93E+01 G

CS-137       5.6460E+04                                       1.10E+04
                           661.66 5.646E+04  (  2.276E+02 2.75E-01 8.52E+01 G

CO-60        6.6547E+04                                       1.93E+03
                          1173.24 6.655E+04  (  2.007E+02 2.63E-01 9.99E+01 G
                          1332.50 6.314E+04  -  2.173E+02 2.54E-01 1.00E+02 G

Y-88         1.3347E+05                                       1.07E+02
                          1836.01 1.335E+05 @(  2.044E+02 2.21E-01 9.93E+01 G
                           898.02 1.193E+05  -  2.868E+02 2.03E-01 9.50E+01 G
      ( - This peak used in the nuclide activity average.

      * - Peak is too wide, but only one peak in library.
      ! - Peak is part of a multiplet and this area went
          negative during deconvolution.
      ? - Peak is too narrow.
      @ - Peak is too wide at FW25M, but ok at FWHM.
      % - Peak fails sensitivity test.
      $ - Peak identified, but first peak of this nuclide
          failed one or more qualification tests.
      + - Peak activity higher than counting uncertainty range.
      - - Peak activity lower than counting uncertainty range.
      = - Peak outside analysis energy range.
      & - Calculated peak centroid is not close enough to the
          library energy centroid for positive identification.
      P - Peakbackground subtraction
      } - Peak is too close to another for the activity
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:02:20 PM
AAA                          Spectrum name: 2275-19-5 250mL tc poly eft 12-8

        to be found directly.

    Nuclide Codes:                  Peak Codes:
    T - Thermal Neutron Activation  G - Gamma Ray
    F - Fast Neutron Activation     X - X-Ray
    I - Fission Product             P - Positron Decay
    N - Naturally Occurring Isotope S - Single-Escape
    P - Photon Reaction             D - Double-Escape
    C - Charged Particle Reaction   K - Key Line
    M - No MDA Calculation          A - Not in Average
    R - Coincidence Corrected       C - Coincidence Peak
    H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


*************** D I S C A R D E D  I S O T O P E  P E A K S ***************
Nuclide Centroid  Background    Net Area    Intensity    Uncert   Activity
         Energy    Counts       Counts     Cts/Sec  2 Sigma %

   P - Peakbackground subtraction

*****    S U M M A R Y    O F    N U C L I D E S    I N   S A M P L E    *****
         Time of Count  Time Corrected  Uncertainty  2 Sigma
Nuclide   Activity       Activity        Counting     Total        MDA
          pCi/g          pCi/g           pCi/g        pCi/g        pCi/g

PB-210    3.5317E+05     3.5438E+05      4.1122E+03   3.1701E+04   4.739E+03
AM-241    3.4656E+04     3.4662E+04      3.3841E+02   2.3989E+03   3.727E+02
CD-109    3.0913E+05     3.2774E+05      2.2565E+03   2.4728E+04   2.550E+03
CO-57     1.0855E+04     1.1919E+04      1.2106E+02   7.9895E+02   1.313E+02
TE-123M   1.3228E+04     1.6368E+04      1.5800E+02   1.3121E+03   1.676E+02
CR-51     1.6577E+05     4.1610E+05      2.8973E+03   2.6313E+04   3.038E+03
SN-113    4.8973E+04     6.1115E+04      3.5559E+02   4.4179E+03   2.880E+02
SR-85     5.2163E+04     7.7339E+04      3.6335E+02   4.9185E+03   2.625E+02
CS-137    5.6329E+04     5.6460E+04      3.1059E+02   2.3140E+03   2.276E+02
CO-60     6.5672E+04     6.6547E+04      3.4978E+02   2.4811E+03   2.007E+02
Y-88      1.0510E+05     1.3347E+05      5.9058E+02   7.1436E+03   2.044E+02
    < - MDA value printed.
    A - Activity printed, but activity < MDA.
    B - Activity < MDA and failed test.
    C - Area < Critical level.
    F - Failed fraction or key line test.
    H - Halflife limit exceeded
--------------------------     S U M M A R Y   ------------------------
Total Activity (   2.6 to  1998.3 keV)    1.215E+06  pCi/g
Total Decayed Activity (   2.6 to  1998.3 keV) 1.5561082E+06  pCi/g


Analyzed by: _____
                   Countroom


Reviewed by: _____
                   Supervisor


Laboratory:  AAA
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                              Spectrum name: ARS06690.An1

Sample description
      Batch ID:  Cal Ver
      SDG ID:  2275-19-5  Tech:  EEC

Spectrum Filename: C:\User\ARS06690.An1

Acquisition information
      Start time:                12/8/2021 12:02:49 PM
      Live time:                 600
      Real time:                 637
      Dead time:                 5.78 %
      Detector ID:                 21

Detector system
      ARS06  MCB 133


Calibration
      Filename:                  2275-19-5 250mL tuna can calib 12-7-21.C
                                 lb
      2275-19-5 250mL tuna can
      12-7-21  EEC

         Energy Calibration
            Created:            12/7/2021 2:01:12 PM
            Zero offset:        0.115 keV
            Gain:               0.250 keV/channel
            Quadratic:          -3.130E-08 keV/channel^2

         Efficiency Calibration
            Created:            12/7/2021 2:13:04 PM
            Knee Energy:        150.00 keV
            Above the Knee:     Quadratic       Uncertainty =   1.43 %
            Log(Eff):           -1.559890E+00 + (-8.275593E-04*Log(E) ) +
                                ( -5.657383E-02*Log(E)^2 )
            Below the Knee:     Quadratic       Uncertainty =   0.76 %
            Log(Eff):           -2.264008E+01 + ( 8.441602E+00*Log(E) ) +
                                ( -9.021915E-01*Log(E)^2 )

Library Files
      Main analysis library:    northamericancal.Lib
      Library Match Width:      0.500
      Peak stripping:           Library based

Analysis parameters
      Analysis engine:          Env32  G800W064
      Start channel:            10 (     2.62keV )
      Stop channel:             8000 (  1998.28keV )
      Peak rejection level:     40.000%
      Peak search sensitivity:  1
      Sample Size:              1.0000E+00 +/- 0.000E+00%
      Activity scaling factor:  1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                1.0000E+06
      Detection limit method:   Reg. Guide 4.16 Method
```

```
            ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                              Spectrum name: ARS06690.An1

        Random error:              1.0000000E+00
        Systematic error:          1.0000000E+00
        Fraction Limit:            0.000%
        Background width:          best method (based on spectrum).
        Half lives decay limit:    12.000
        Activity range factor:     2.000
        Min. step backg. energy    0.000
        Multiplet shift channel    2.000

Corrections                        Status      Comments
        Decay correct to date:     YES         11/1/2021 2:00:00 PM
        Decay during acquisition:  NO
        Decay during collection:   NO
        True coincidence correction: NO
        Peaked background correction: YES       cal solids.Pbc
                                               11/15/2021 8:26:58 AM

        Absorption (Internal):     NO
        Geometry correction:       NO
        Random summing:            NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:       0.0387
```

***** S U M M A R Y   O F   P E A K S   I N   R A N G E *****

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 11.93 | 1021. | 5.01 | 0.95 | 7.202E-04 | | | | |
| 15.19 | 496. | 14.68 | 0.95 | 1.768E-03 | | | | |
| 22.19 | 1622. | 5.41 | 0.96 | 5.812E-03 | | | | |
| 24.87 | 1733. | 5.21 | 0.96 | 7.952E-03 | | | | |
| 27.55 | 722. | 11.74 | 0.96 | 1.034E-02 | | | | |
| 32.15 | 593. | 13.79 | 0.97 | 1.480E-02 | | | | |
| 46.67 | 9431. | 1.91 | 1.00 | 2.948E-02 | 46.52 | 4.000 | 3.629E+05 | PB210 |
| 59.66 | 11243. | 1.70 | 0.99 | 4.046E-02 | 59.54 | 36.300 | 3.456E+04 | AM241 |
| 88.08 | 13585. | 1.52 | 1.03 | 5.342E-02 | 88.03 | 3.610 | 3.366E+05 | CD109 |
| 122.07 | 11216. | 1.71 | 1.09 | 5.459E-02 | 122.07 | 85.600 | 1.188E+04 | CO57 |
| 136.39 | 1217. | 10.74 | 1.10 | 5.264E-02 | | | | |
| 158.98 | 12070. | 1.69 | 1.16 | 4.892E-02 | 159.00 | 83.500 | 1.648E+04 | TE123M |
| 254.89 | 851. | 13.29 | 1.13 | 3.681E-02 | | | | |
| 319.91 | 12036. | 1.55 | 1.35 | 3.185E-02 | 320.07 | 9.830 | 4.364E+05 | CR51 |
| 391.54 | 19361. | 0.97 | 1.38 | 2.784E-02 | 391.69 | 64.160 | 6.099E+04 | SN113 |
| 513.93 | 26520. | 0.81 | 1.52 | 2.307E-02 | 513.99 | 99.280 | 7.746E+04 | SR85 |
| 661.69 | 20363. | 0.92 | 1.68 | 1.922E-02 | 661.66 | 85.210 | 5.613E+04 | CS137 |
| 813.52 | 387. | 18.96 | 1.86 | 1.647E-02 | | | | |
| 898.04 | 30319. | 0.68 | 1.86 | 1.527E-02 | 898.02 | 95.000 | 1.196E+05 | Y88 |
| 1173.21 | 17963. | 0.93 | 2.05 | 1.238E-02 | 1173.24 | 99.900 | 6.629E+04 | CO60 |
| 1325.01 | 479. | 10.24 | 2.26 | 1.122E-02 | | | | |
| 1332.66 | 15443. | 0.89 | 2.26 | 1.117E-02 | 1332.50 | 99.982 | 6.312E+04 | CO60 |

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                       Spectrum name: ARS06690.An1

 pk energy    area    uncert  fwhm     corr      nuclide  brnch.    act.    nuc
 1742.75      103.    27.90   2.18   8.940E-03                              D
 1835.75    19708.     0.79   2.74   8.553E-03    1836.01  99.350  1.328E+05  Y88
 1947.41       84.    22.67   0.45   8.134E-03
```

```
************ U N I D E N T I F I E D    P E A K   S U M M A R Y ************
    Peak Centroid  Background  Net Area  Efficiency  Uncert  FWHM   Suspected
   Channel  Energy    Counts    Counts    * Area     2 Sigma % keV   Nuclide

     47.27   11.99     800.      1021.   1.418E+06   10.02   0.945   -        D
     60.28   15.25    2409.       496.   2.809E+05   29.37   0.949   -        sD
     88.31   22.15    3037.      1622.   2.791E+05   10.81   0.957   -        D
     99.00   24.82    3202.      1733.   2.179E+05   10.41   0.961   -        sD
    109.74   27.51    3234.       722.   6.987E+04   23.48   0.964   -        sD
    128.14   32.10    3047.       593.   4.006E+04   27.58   0.969   -        sD
    545.11  136.41    5879.      1217.   2.313E+05   21.48   1.103   -
   1019.15  255.11    4262.       851.   2.311E+04   26.59   1.128   -
   3254.67  813.46    1353.       387.   2.351E+04   37.92   1.861   -
   5302.57 1324.83     964.       478.   4.263E+04   20.50   2.255   -        D
   6976.05 1742.70     173.       103.   1.154E+04   55.80   2.182   -        s
   7796.14 1947.41      38.        84.   1.033E+04   45.34   0.450   -        s

   s - Peak fails shape tests.
   D - Peak area deconvoluted.
   L - Peak written from unknown list.
   C - Area < Critical level.

---------------------------------------------------------------

This section based on library: northamericancal.Lib


************ I D E N T I F I E D    P E A K   S U M M A R Y ************
Nuclide   Peak      Centroid  Background  Net Area  Intensity  Uncert  FWHM
          Channel   Energy    Counts      Counts    Cts/Sec    2 Sigma % keV

PB-210     186.20    46.67     7887.       9431.    15.718     3.81   0.998s
AM-241     238.15    59.66     8104.      11243.    18.738     3.39   0.993
CD-109     351.84    88.08     9020.      13585.    22.642     3.03   1.034
CO-57      487.81   122.07     7977.      11216.    18.693     3.42   1.091
TE-123M    635.45   158.98     8408.      12070.    20.116     3.38   1.155
CR-51     1279.27   319.91     5812.      12036.    20.061     3.10   1.346s
SN-113    1565.86   391.54     4183.      19361.    32.268     1.94   1.377
SR-85     2055.60   513.93     4336.      26520.    44.199     1.62   1.520
CS-137    2646.94   661.69     3422.      20363.    33.938     1.84   1.676
Y-88      3593.03   898.04     2603.      30319.    50.532     1.36   1.861
CO-60     4694.76  1173.21     1705.      17963.    29.938     1.86   2.054
CO-60     5332.66  1332.50     1675.      15443.    25.739     1.78   2.261D
Y-88      7348.69  1835.75      624.      19708.    32.847     1.58   2.738s
```

```
      ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                           Spectrum name: ARS06690.An1


    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    A   Derived peak area.
```

```
*****  S U M M A R Y  O F  L I B R A R Y  P E A K  U S A G E  *****
- Nuclide -   Average           ------------ Peak -------------
Name   Code   Activity       Energy   Activity Code   MDA Value
              pCi/g           keV      pCi/g            pCi/g         COMMENTS
```

| Name | Code | Average Activity pCi/g | Energy keV | Peak Activity pCi/g | Code | MDA Value pCi/g | COMMENTS |
|------|------|------|------|------|------|------|------|
| PB-210 | | 3.6289E+05 | | | | | 7.45E+03 |
| | | | 46.52 | 3.629E+05 | @( | 1.603E+04 | 1.91E+00 4.00E+00 G |
| AM-241 | | 3.4557E+04 | | | | | 1.58E+05 |
| | | | 59.54 | 3.456E+04 | ( | 1.298E+03 | 1.70E+00 3.63E+01 G |
| CD-109 | | 3.3660E+05 | | | | | 4.36E+02 |
| | | | 88.03 | 3.366E+05 | ( | 1.103E+04 | 1.52E+00 3.61E+00 G |
| CO-57 | | 1.1877E+04 | | | | | 2.72E+02 |
| | | | 122.07 | 1.188E+04 | ( | 4.436E+02 | 1.71E+00 8.56E+01 G |
| TE-123M | | 1.6484E+04 | | | | | 1.20E+02 |
| | | | 159.00 | 1.648E+04 | ( | 5.873E+02 | 1.69E+00 8.35E+01 G |
| CR-51 | | 4.3643E+05 | | | | | 2.77E+01 |
| | | | 320.07 | 4.364E+05 | @( | 1.298E+04 | 1.55E+00 9.83E+00 G |
| SN-113 | | 6.0995E+04 | | | | | 1.15E+02 |
| | | | 391.69 | 6.099E+04 | ( | 9.581E+02 | 9.70E-01 6.42E+01 G |
| SR-85 | | 7.7464E+04 | | | | | 6.47E+01 |
| | | | 513.99 | 7.746E+04 | ( | 9.043E+02 | 8.09E-01 9.93E+01 G |
| CS-137 | | 5.6129E+04 | | | | | 1.10E+04 |
| | | | 661.66 | 5.613E+04 | ( | 7.589E+02 | 9.20E-01 8.52E+01 G |
| CO-60 | | 6.6294E+04 | | | | | 1.93E+03 |
| | | | 1173.24 | 6.629E+04 | ( | 7.202E+02 | 9.32E-01 9.99E+01 G |
| | | | 1332.50 | 6.312E+04 | - | 7.904E+02 | 8.88E-01 1.00E+02 G |
| Y-88 | | 1.3280E+05 | | | | | 1.07E+02 |
| | | | 1836.01 | 1.328E+05 | @( | 8.024E+02 | 7.90E-01 9.93E+01 G |
| | | | 898.02 | 1.196E+05 | - | 9.489E+02 | 6.82E-01 9.50E+01 G |

```
       ( - This peak used in the nuclide activity average.

     * - Peak is too wide, but only one peak in library.
     ! - Peak is part of a multiplet and this area went
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                         Spectrum name: ARS06690.An1
```

negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.

Nuclide Codes:                    Peak Codes:
T - Thermal Neutron Activation    G - Gamma Ray
F - Fast Neutron Activation       X - X-Ray
I - Fission Product               P - Positron Decay
N - Naturally Occurring Isotope   S - Single-Escape
P - Photon Reaction               D - Double-Escape
C - Charged Particle Reaction     K - Key Line
M - No MDA Calculation            A - Not in Average
R - Coincidence Corrected         C - Coincidence Peak
H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background   Net Area    Intensity   Uncert   Activity
        Energy    Counts       Counts      Cts/Sec  2 Sigma %

  P - Peakbackground subtraction
```

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count  Time Corrected  Uncertainty  2 Sigma
Nuclide    Activity       Activity       Counting     Total        MDA
           pCi/g          pCi/g          pCi/g        pCi/g        pCi/g
```

| Nuclide | | Time of Count Activity pCi/g | Time Corrected Activity pCi/g | Uncertainty Counting pCi/g | 2 Sigma Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|---|
| PB-210 | # | 3.6164E+05 | 3.6289E+05 | 1.3831E+04 | 3.5033E+04 | 1.603E+04 |
| AM-241 | | 3.4552E+04 | 3.4557E+04 | 1.1723E+03 | 2.6421E+03 | 1.298E+03 |
| CD-109 | | 3.1741E+05 | 3.3660E+05 | 1.0210E+04 | 2.7273E+04 | 1.103E+04 |
| CO-57 | | 1.0812E+04 | 1.1877E+04 | 4.0595E+02 | 8.8543E+02 | 4.436E+02 |
| TE-123M | | 1.3311E+04 | 1.6484E+04 | 5.5642E+02 | 1.4250E+03 | 5.873E+02 |
| CR-51 | # | 1.7326E+05 | 4.3643E+05 | 1.3509E+04 | 3.0577E+04 | 1.298E+04 |
| SN-113 | | 4.8834E+04 | 6.0995E+04 | 1.1831E+03 | 4.5513E+03 | 9.581E+02 |
| SR-85 | | 5.2168E+04 | 7.7464E+04 | 1.2534E+03 | 5.0703E+03 | 9.043E+02 |
| CS-137 | | 5.5998E+04 | 5.6129E+04 | 1.0325E+03 | 2.5026E+03 | 7.589E+02 |
| CO-60 | | 6.5419E+04 | 6.6294E+04 | 1.2356E+03 | 2.7412E+03 | 7.202E+02 |
| Y-88 | | 1.0447E+05 | 1.3280E+05 | 2.0991E+03 | 7.3876E+03 | 8.024E+02 |

```
    ORTEC g v - i (3263) Env32  G800W064  12/8/2021 12:13:33 PM
AAA                        Spectrum name: ARS06690.An1


  # - All peaks for activity calculation had bad shape.
  * - Activity omitted from total
  & - Activity omitted from total and all peaks had bad shape.
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
--------------------------- S U M M A R Y  -----------------------------
Total Activity (   2.6 to  1998.3 keV)    1.238E+06  pCi/g
Total Decayed Activity (   2.6 to  1998.3 keV) 1.5925074E+06  pCi/g


Analyzed by:  _____
                    Countroom

Reviewed by:  _____
                    Supervisor

Laboratory:  AAA
```

```
      ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
AAA                            Spectrum name: ARS06694.An1
```

Sample description
      Batch ID:  Calibration Verification
      SDG ID:  2079-79-6  Tech:  EEC

Spectrum Filename: C:\User\ARS06694.An1

Acquisition information
      Start time:            12/8/2021 1:12:02 PM
      Live time:             600
      Real time:             609
      Dead time:             1.48 %
      Detector ID:              21

Detector system
      ARS06  MCB 133

Calibration
      Filename:              2275-19-5 250mL tuna can calib 12-7-21.C
                             lb

      2275-19-5 250mL tuna can
      12-7-21  EEC

      Energy Calibration
            Created:         12/7/2021 2:01:12 PM
            Zero offset:     0.115 keV
            Gain:            0.250 keV/channel
            Quadratic:       -3.130E-08 keV/channel^2

      Efficiency Calibration
            Created:         12/7/2021 2:13:04 PM
            Knee Energy:     150.00 keV
            Above the Knee:  Quadratic       Uncertainty =   1.43 %
            Log(Eff):        -1.559890E+00 + (-8.275593E-04*Log(E) ) +
                             ( -5.657383E-02*Log(E)^2 )
            Below the Knee:  Quadratic       Uncertainty =   0.76 %
            Log(Eff):        -2.264008E+01 + ( 8.441602E+00*Log(E) ) +
                             ( -9.021915E-01*Log(E)^2 )

Library Files
      Main analysis library:    northamericancal.Lib
      Library Match Width:      0.500
      Peak stripping:           Library based

Analysis parameters
      Analysis engine:      Env32  G800W064
      Start channel:        10 (       2.62keV )
      Stop channel:         8000 (  1998.28keV )
      Peak rejection level: 40.000%
      Peak search sensitivity: 1
      Sample Size:          1.0000E+00 +/- 0.000E+00%
      Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                               1.0000E+06
      Detection limit method:  Reg. Guide 4.16 Method
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
AAA                            Spectrum name: ARS06694.An1

         Random error:                1.0000000E+00
         Systematic error:            1.0000000E+00
         Fraction Limit:              0.000%
         Background width:            best method (based on spectrum).
         Half lives decay limit:      12.000
         Activity range factor:       2.000
         Min. step backg. energy      0.000
         Multiplet shift channel      2.000

Corrections                       Status        Comments
      Decay correct to date:         YES        10/1/2019 2:00:00 PM
      Decay during acquisition:      NO
      Decay during collection:       NO
      True coincidence correction:   NO
      Peaked background correction:  YES         cal solids.Pbc
                                                 11/15/2021 8:26:58 AM

      Absorption (Internal):         NO
      Geometry correction:           NO
      Random summing:                NO


total peaks alloc.   0 cutoff: 0.00E+00 %
       Energy Calibration
              Normalized diff:       0.0980

*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
 Peak       Area   Uncert  FWHM   Corrctn   Nuclide  Brnch.   Act.     Nuc
 Energy                           Factor    Energy   Ratio    pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 11.71 | 118. | 19.86 | 0.95 | 6.211E-04 | | | | |
| 12.85 | 114. | 25.29 | 0.95 | 8.993E-04 | | | | |
| 22.19 | 368. | 10.25 | 0.96 | 5.830E-03 | | | | |
| 25.21 | 317. | 12.02 | 0.96 | 8.264E-03 | | | | |
| 32.35 | 323. | 11.70 | 0.97 | 1.508E-02 | | | | |
| 36.22 | 208. | 21.13 | 0.97 | 1.904E-02 | | | | |
| 46.59 | 5808. | 1.96 | 0.89 | 2.943E-02 | 46.52 | 4.000 | 2.399E+05 | PB210 |
| 59.55 | 7060. | 1.64 | 0.90 | 4.039E-02 | 59.54 | 36.300 | 2.177E+04 | AM241 |
| 87.98 | 2923. | 2.65 | 1.01 | 5.339E-02 | 88.03 | 3.610 | 2.432E+05 | CD109 |
| 122.03 | 1190. | 6.11 | 1.01 | 5.460E-02 | 122.07 | 85.600 | 8.763E+03 | CO57 |
| 136.33 | 237. | 20.11 | 1.51 | 5.266E-02 | | | | |
| 391.46 | 107. | 27.43 | 1.10 | 2.785E-02 | 391.69 | 64.160 | 3.306E+04 | SN113 |
| 661.60 | 12931. | 0.95 | 1.56 | 1.922E-02 | 661.66 | 85.210 | 3.739E+04 | CS137 |
| 677.30 | 81. | 34.86 | 0.42 | 1.889E-02 | | | | |
| 897.47 | 189. | 21.87 | 1.54 | 1.528E-02 | 898.02 | 95.000 | 1.054E+05 | Y88 |
| 1173.15 | 9007. | 1.15 | 2.03 | 1.238E-02 | 1173.24 | 99.900 | 4.374E+04 | CO60 |
| 1332.40 | 8093. | 1.17 | 2.06 | 1.117E-02 | 1332.50 | 99.982 | 4.352E+04 | CO60 |
| 1548.25 | 26. | 27.74 | 3.15 | 9.872E-03 | | | | |
| 1688.65 | 23. | 25.72 | 0.36 | 9.181E-03 | | | | |
| 1724.82 | 15. | 25.82 | 0.31 | 9.019E-03 | | | | |
| 1835.77 | 105. | 10.69 | 2.56 | 8.555E-03 | 1836.01 | 99.350 | 1.000E+05 | Y88 |
| 1875.41 | 14. | 35.75 | 0.42 | 8.407E-03 | | | | |

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
AAA                          Spectrum name: ARS06694.An1

  pk energy   area    uncert  fwhm     corr      nuclide  brnch.    act.    nuc
```

```
*************** U N I D E N T I F I E D    P E A K    S U M M A R Y ************
     Peak Centroid  Background  Net Area   Efficiency  Uncert   FWHM  Suspected
     Channel  Energy  Counts     Counts    * Area     2 Sigma %  keV   Nuclide
```

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide | |
|---|---|---|---|---|---|---|---|---|
| 46.38 | 11.56 | 215. | 118. | 1.896E+05 | 39.73 | 0.945 | - | sD |
| 50.93 | 12.70 | 357. | 114. | 1.264E+05 | 50.59 | 0.946 | - | sD |
| 88.31 | 22.17 | 528. | 368. | 6.313E+04 | 20.51 | 0.957 | - | D |
| 100.38 | 25.19 | 567. | 317. | 3.836E+04 | 24.03 | 0.961 | - | D |
| 128.92 | 32.38 | 552. | 323. | 2.142E+04 | 23.41 | 0.969 | - | D |
| 144.41 | 36.25 | 858. | 208. | 1.091E+04 | 42.25 | 0.974 | - | sD |
| 544.85 | 136.30 | 786. | 237. | 4.509E+03 | 40.23 | 1.515 | - | sM |
| 1565.56 | 391.43 | 356. | 107. | 4.956E+03 | 54.86 | 1.099 | - | l |
| 2709.44 | 677.55 | 231. | 81. | 4.288E+03 | 69.71 | 0.421 | - | s |
| 6196.81 | 1548.42 | 6. | 26. | 2.613E+03 | 55.48 | 3.152 | - | s |
| 6759.28 | 1688.65 | 3. | 23. | 2.505E+03 | 51.44 | 0.363 | - | s |
| 6904.20 | 1724.82 | 0. | 15. | 1.663E+03 | 51.64 | 0.312 | - | s |
| 7507.59 | 1873.58 | 3. | 14. | 1.677E+03 | 71.50 | 0.419 | - | s |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
  M - Peak is close to a library peak.
```

-------------------------------------------------------------

This section based on library: northamericancal.Lib

```
*************** I D E N T I F I E D    P E A K    S U M M A R Y ************
Nuclide   Peak     Centroid  Background  Net Area    Intensity   Uncert   FWHM
          Channel  Energy    Counts      Counts      Cts/Sec   2 Sigma %  keV
```

| Nuclide | Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | FWHM keV |
|---|---|---|---|---|---|---|---|
| PB-210 | 185.87 | 46.59 | 2552. | 5808. | 9.679 | 3.92 | 0.888 |
| AM-241 | 237.71 | 59.55 | 2071. | 7060. | 11.767 | 3.29 | 0.903 |
| CD-109 | 351.46 | 87.98 | 1105. | 2923. | 4.871 | 5.31 | 1.006 |
| CO-57 | 487.65 | 122.03 | 1240. | 1190. | 1.984 | 12.21 | 1.015 |
| CS-137 | 2646.60 | 661.60 | 550. | 12931. | 21.551 | 1.91 | 1.563 |
| Y-88 | 3590.64 | 897.45 | 448. | 191. | 0.318 | 45.56 | 1.554 |
| CO-60 | 4694.50 | 1173.15 | 320. | 9007. | 15.012 | 2.29 | 2.026 |
| CO-60 | 5332.23 | 1332.40 | 130. | 8093. | 13.488 | 2.33 | 2.058 |
| Y-88 | 7348.78 | 1835.77 | 4. | 105. | 0.175 | 21.39 | 2.559 |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
  AAA                           Spectrum name: ARS06694.An1


  *****  S U M M A R Y  O F  L I B R A R Y  P E A K  U S A G E  *****
  - Nuclide -  Average        ------------ Peak -------------
  Name  Code  Activity     Energy  Activity Code MDA Value
              pCi/g         keV    pCi/g          pCi/g        COMMENTS
```

| Nuclide Name | Code | Average Activity pCi/g | Energy keV | Activity pCi/g | Code | MDA Value pCi/g | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| PB-210 | | 2.3988E+05 | | | | | | | 7.45E+03 |
| | | | 46.52 | 2.399E+05 | ( | 9.836E+03 | 1.96E+00 | 4.00E+00 | G |
| AM-241 | | 2.1774E+04 | | | | | | | 1.58E+05 |
| | | | 59.54 | 2.177E+04 | ( | 6.623E+02 | 1.64E+00 | 3.63E+01 | G |
| CD-109 | | 2.4322E+05 | | | | | | | 4.36E+02 |
| | | | 88.03 | 2.432E+05 | ( | 1.312E+04 | 2.65E+00 | 3.61E+00 | G |
| CO-57 | | 8.7631E+03 | | | | | | | 2.72E+02 |
| | | | 122.07 | 8.763E+03 | ( | 1.228E+03 | 6.11E+00 | 8.56E+01 | G |
| TE-123M | | 1.3896E+03 | | | | | | | 1.20E+02 |
| | | | 159.00 | 1.390E+03 | %( | 1.866E+04 | 5.31E+02 | 8.35E+01 | G |
| CR-51 | | -9.6583E+02 | | | | | | | 2.77E+01 |
| | | | 320.07 | -9.658E+02 | %( | 2.118E+03 | 9.13E+01 | 9.83E+00 | G |
| SN-113 | | 1.2406E+04 | | | | | | | 1.15E+02 |
| | | | 391.69 | 1.241E+04 | %( | 4.567E+04 | 1.59E+02 | 6.42E+01 | G |
| SR-85 | | -8.2621E+01 | | | | | | | 6.47E+01 |
| | | | 513.99 | -8.262E+01 | %( | 2.597E+02 | 1.41E+02 | 9.93E+01 | G |
| CS-137 | | 3.7392E+04 | | | | | | | 1.10E+04 |
| | | | 661.66 | 3.739E+04 | ( | 3.240E+02 | 9.55E-01 | 8.52E+01 | G |
| CO-60 | | 4.3627E+04 | | | | | | | 1.93E+03 |
| | | | 1173.24 | 4.374E+04 | ( | 4.178E+02 | 1.15E+00 | 9.99E+01 | G |
| | | | 1332.50 | 4.352E+04 | ( | 3.003E+02 | 1.17E+00 | 1.00E+02 | G |
| Y-88 | | 1.0326E+05 | | | | | | | 1.07E+02 |
| | | | 1836.01 | 1.000E+05 | ( | 1.158E+04 | 1.07E+01 | 9.93E+01 | G |
| | | | 898.02 | 1.067E+05 | ( | 5.659E+04 | 2.28E+01 | 9.50E+01 | G |

```
       ( - This peak used in the nuclide activity average.

       * - Peak is too wide, but only one peak in library.
       ! - Peak is part of a multiplet and this area went
           negative during deconvolution.
       ? - Peak is too narrow.
       @ - Peak is too wide at FW25M, but ok at FWHM.
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
AAA                       Spectrum name: ARS06694.An1
```

```
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.
```

```
Nuclide Codes:                    Peak Codes:
T - Thermal Neutron Activation    G - Gamma Ray
F - Fast Neutron Activation       X - X-Ray
I - Fission Product               P - Positron Decay
N - Naturally Occurring Isotope   S - Single-Escape
P - Photon Reaction               D - Double-Escape
C - Charged Particle Reaction     K - Key Line
M - No MDA Calculation            A - Not in Average
R - Coincidence Corrected         C - Coincidence Peak
H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background   Net Area    Intensity  Uncert   Activity
        Energy    Counts       Counts      Cts/Sec  2 Sigma %
```

P - Peakbackground subtraction

```
*****    S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
            Time of Count  Time Corrected  Uncertainty  2 Sigma
Nuclide     Activity       Activity        Counting     Total       MDA
            pCi/g          pCi/g           pCi/g        pCi/g       pCi/g
```

| Nuclide | Time of Count Activity pCi/g | Time Corrected Activity pCi/g | Uncertainty Counting pCi/g | 2 Sigma Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|
| PB-210 | 2.2270E+05 | 2.3988E+05 | 9.4023E+03 | 2.3262E+04 | 9.836E+03 |
| AM-241 | 2.1698E+04 | 2.1774E+04 | 7.1610E+02 | 1.6548E+03 | 6.623E+02 |
| CD-109 | 6.8291E+04 | 2.4322E+05 | 1.2910E+04 | 2.2374E+04 | 1.312E+04 |
| CO-57 | 1.1474E+03 | 8.7631E+03 | 1.0700E+03 | 1.2174E+03 | 1.228E+03 |
| TE-123M A | 1.3602E+01 | 1.3896E+03 | 1.4763E+04 | 1.4763E+04 | 1.866E+04 |
| CR-51  #A | -9.6583E+02 | >12 Halflives | 1.7629E+03 | 1.7639E+03 | 2.118E+03 |
| SN-113 #A | 1.0089E+02 | 1.2406E+04 | 3.9469E+04 | 3.9479E+04 | 4.567E+04 |
| SR-85  #A | -8.2621E+01 | >12 Halflives | 2.3299E+02 | 2.3305E+02 | 2.597E+02 |
| CS-137 | 3.5559E+04 | 3.7392E+04 | 7.1403E+02 | 1.6781E+03 | 3.240E+02 |
| CO-60 | 3.2721E+04 | 4.3627E+04 | 7.1286E+02 | 1.7610E+03 | 4.178E+02 |
| Y-88 | 5.7409E+02 | 1.0326E+05 | 2.2082E+04 | 2.2759E+04 | 1.158E+04 |

```
# - All peaks for activity calculation had bad shape.
* - Activity omitted from total
& - Activity omitted from total and all peaks had bad shape.
```

```
        ORTEC g v - i (3263) Env32  G800W064  12/8/2021 1:22:20 PM
AAA                         Spectrum name: ARS06694.An1

   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
---------------------------  S U M M A R Y  ---------------------------
Total Activity (    2.6 to  1998.3 keV)    3.827E+05  pCi/g
Total Decayed Activity (    2.6 to  1998.3 keV) 6.9791431E+05  pCi/g


Analyzed by:  _____
                        Countroom


Reviewed by:  _____
                        Supervisor


Laboratory:  AAA
```



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Gamma Spec - CCV

| Detector: | ARS03 | | | **Calibration Verification** | | | | | | CalVer: | 1595-98-4 |

**Acceptable performance rules: during baseline development - Energy ≤ ± 0.5 keV of known, Activity ≤ ± 5% of known, FWHM ≤ 125% of known; after baseline development - Energy ≤ ± 0.5 keV of known, Activity ≤ ± 3σ, FWHM ≤ 125% of known.**

| Am-241 | | | | Cs-137 | | | | Co-60 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Max FWHM/Known Act | | 1.074 | 22747.75 | Max FWHM/Known Act | | 1.718 | 35450.45 | Max FWHM/Known Act | | 2.249 | 42792.79 |
| Average | 59.598 | 0.860 | 20316 | Average | 661.816 | 1.375 | 32006 | Average | 1332.786 | 1.800 | 21576 |
| Std Deviation | | 0.022 | 381.69 | Std Deviation | | 0.027 | 507.09 | Std Deviation | | 0.102 | 307.27 |

| Analysis Date | Energy keV | FWHM keV | Activity pCi | Analysis Date | Energy keV | FWHM keV | Activity pCi | Analysis Date | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2023 | 59.59 | 0.840 | 20430 | 09/05/2023 | 661.67 | 1.285 | 32439 | 09/05/2023 | 1332.48 | 1.719 | 21625 |
| 09/05/2023 | 59.54 | 0.881 | 20749 | 09/05/2023 | 661.68 | 1.302 | 31674 | 09/05/2023 | 1332.50 | 1.632 | 20747 |
| 09/06/2023 | 59.59 | 0.845 | 19880 | 09/06/2023 | 661.69 | 1.279 | 31383 | 09/06/2023 | 1332.57 | 1.805 | 21706 |
| 09/07/2023 | 59.58 | 0.879 | 20310 | 09/07/2023 | 661.62 | 1.364 | 31480 | 09/07/2023 | 1332.39 | 1.731 | 20899 |
| 09/08/2023 | 59.59 | 0.852 | 20093 | 09/08/2023 | 661.66 | 1.327 | 32203 | 09/08/2023 | 1332.42 | 1.763 | 20956 |
| 09/09/2023 | 59.59 | 0.829 | 20117 | 09/09/2023 | 661.60 | 1.457 | 31387 | 09/09/2023 | 1332.34 | 1.830 | 21503 |
| 09/10/2023 | 59.58 | 0.878 | 20038 | 09/10/2023 | 661.57 | 1.354 | 31555 | 09/10/2023 | 1332.35 | 1.795 | 21275 |
| 09/11/2023 | 59.59 | 0.844 | 19986 | 09/11/2023 | 661.55 | 1.359 | 31972 | 09/11/2023 | 1332.27 | 1.785 | 21875 |
| 09/11/2023 | 59.60 | 0.839 | 19838 | 09/11/2023 | 661.73 | 1.363 | 31958 | 09/11/2023 | 1332.63 | 1.925 | 20922 |
| 09/11/2023 | 59.60 | 0.889 | 19825 | 09/11/2023 | 661.75 | 1.328 | 31744 | 09/11/2023 | 1332.65 | 1.709 | 21434 |
| 09/12/2023 | 59.59 | 0.854 | 20330 | 09/12/2023 | 661.74 | 1.344 | 31730 | 09/12/2023 | 1332.63 | 1.648 | 20951 |
| 09/13/2023 | 59.59 | 0.892 | 20813 | 09/13/2023 | 661.73 | 1.325 | 31861 | 09/13/2023 | 1332.59 | 1.816 | 21753 |
| 09/14/2023 | 59.58 | 0.843 | 20330 | 09/14/2023 | 661.71 | 1.360 | 31292 | 09/14/2023 | 1332.55 | 1.767 | 21695 |
| 09/15/2023 | 59.59 | 0.860 | 19828 | 09/15/2023 | 661.76 | 1.323 | 32020 | 09/15/2023 | 1332.64 | 1.775 | 21810 |
| 09/18/2023 | 59.58 | 0.895 | 19901 | 09/18/2023 | 661.64 | 1.354 | 32435 | 09/18/2023 | 1332.43 | 1.715 | 21932 |
| 09/19/2023 | 59.54 | 0.881 | 21148 | 09/19/2023 | 661.61 | 1.325 | 32387 | 09/19/2023 | 1332.41 | 1.830 | 21552 |
| 09/20/2023 | 59.58 | 0.877 | 19930 | 09/20/2023 | 661.65 | 1.398 | 31451 | 09/20/2023 | 1332.48 | 1.698 | 21338 |
| 09/21/2023 | 59.59 | 0.888 | 19982 | 09/21/2023 | 661.55 | 1.445 | 32310 | 09/21/2023 | 1332.28 | 1.831 | 21492 |
| 09/21/2023 | 59.60 | 0.867 | 19824 | 09/21/2023 | 661.74 | 1.414 | 31790 | 09/21/2023 | 1332.65 | 1.711 | 21528 |
| 09/21/2023 | 59.60 | 0.876 | 20224 | 09/21/2023 | 661.75 | 1.395 | 31405 | 09/21/2023 | 1332.66 | 1.766 | 21545 |
| 09/22/2023 | 59.60 | 0.858 | 20211 | 09/22/2023 | 661.80 | 1.371 | 32009 | 09/22/2023 | 1332.74 | 1.731 | 21559 |
| 09/24/2023 | 59.54 | 0.881 | 20811 | 09/24/2023 | 661.73 | 1.350 | 31650 | 09/24/2023 | 1332.63 | 1.695 | 21081 |
| 09/25/2023 | 59.60 | 0.848 | 20710 | 09/25/2023 | 661.73 | 1.405 | 31828 | 09/25/2023 | 1332.58 | 1.668 | 21371 |
| 09/26/2023 | 59.61 | 0.854 | 20078 | 09/26/2023 | 661.83 | 1.344 | 32146 | 09/26/2023 | 1332.78 | 1.621 | 22115 |
| 09/27/2023 | 59.58 | 0.831 | 19910 | 09/27/2023 | 661.79 | 1.359 | 31431 | 09/27/2023 | 1332.76 | 1.680 | 21496 |
| 09/28/2023 | 59.59 | 0.849 | 19600 | 09/28/2023 | 661.77 | 1.329 | 31714 | 09/28/2023 | 1332.66 | 1.808 | 21153 |
| 09/29/2023 | 59.62 | 0.864 | 20302 | 09/29/2023 | 661.82 | 1.398 | 31841 | 09/29/2023 | 1332.83 | 1.731 | 21503 |
| 09/30/2023 | 59.59 | 0.895 | 20015 | 09/30/2023 | 661.76 | 1.347 | 31929 | 09/30/2023 | 1332.69 | 1.678 | 21374 |
| 10/01/2023 | 59.59 | 0.855 | 20352 | 10/01/2023 | 661.76 | 1.312 | 31738 | 10/01/2023 | 1332.64 | 1.713 | 21145 |
| 10/02/2023 | 59.60 | 0.830 | 19854 | 10/02/2023 | 661.73 | 1.378 | 31930 | 10/02/2023 | 1332.56 | 1.722 | 22465 |

ARS03 Source Check Control Charts



















| Detector: | ARS06 | **Calibration Verification** | | | | CalVer: | 119600 |
|---|---|---|---|---|---|---|---|

Acceptable performance rules: during baseline development - Energy ≤ ± 0.5 keV of known, Activity ≤ ± 5% of known, FWHM ≤ 125% of known; after baseline development - Energy ≤ ± 0.5 keV of known, Activity ≤ ± 3σ, FWHM ≤ 125% of known.

### Am-241

| | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| Max FWHM/Known Act | | 1.136 | 40000.00 |
| Average | 59.614 | 0.909 | 36527 |
| Std Deviation | | 0.014 | 436.05 |

| Analysis Date | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| 09/09/2023 | 59.61 | 0.923 | 36075 |
| 09/10/2023 | 59.60 | 0.903 | 36899 |
| 09/11/2023 | 59.59 | 0.913 | 37337 |
| 09/12/2023 | 59.61 | 0.914 | 37072 |
| 09/13/2023 | 59.61 | 0.908 | 36159 |
| 09/14/2023 | 59.60 | 0.909 | 36213 |
| 09/15/2023 | 59.61 | 0.894 | 35939 |
| 09/18/2023 | 59.61 | 0.935 | 36453 |
| 09/19/2023 | 59.54 | 0.944 | 37878 |
| 09/19/2023 | 59.61 | 0.904 | 36428 |
| 09/19/2023 | 59.61 | 0.930 | 36457 |
| 09/20/2023 | 59.54 | 0.944 | 37508 |
| 09/21/2023 | 59.61 | 0.903 | 36644 |
| 09/22/2023 | 59.61 | 0.904 | 36277 |
| 09/24/2023 | 59.61 | 0.902 | 36896 |
| 09/25/2023 | 59.54 | 0.944 | 37056 |
| 09/25/2023 | 59.62 | 0.891 | 36276 |
| 09/25/2023 | 59.61 | 0.899 | 35517 |
| 09/25/2023 | 59.61 | 0.912 | 36997 |
| 09/25/2023 | 59.62 | 0.909 | 36713 |
| 09/26/2023 | 59.60 | 0.886 | 36734 |
| 09/27/2023 | 59.63 | 0.906 | 35920 |
| 09/28/2023 | 59.62 | 0.878 | 36296 |
| 09/28/2023 | 59.62 | 0.902 | 36403 |
| 09/28/2023 | 59.61 | 0.919 | 36420 |
| 09/28/2023 | 59.60 | 0.920 | 36796 |
| 09/29/2023 | 59.63 | 0.901 | 36796 |
| 09/30/2023 | 59.54 | 0.944 | 37814 |
| 10/01/2023 | 59.62 | 0.899 | 36533 |
| 10/02/2023 | 59.62 | 0.904 | 36592 |

### Cs-137

| | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| Max FWHM/Known Act | | 1.964 | 57270.27 |
| Average | 661.714 | 1.571 | 57796 |
| Std Deviation | | 0.032 | 403.80 |

| Analysis Date | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| 09/09/2023 | 661.70 | 1.560 | 58683 |
| 09/10/2023 | 661.72 | 1.611 | 57423 |
| 09/11/2023 | 661.72 | 1.607 | 58210 |
| 09/12/2023 | 661.66 | 1.585 | 57265 |
| 09/13/2023 | 661.66 | 1.546 | 57518 |
| 09/14/2023 | 661.64 | 1.635 | 57177 |
| 09/15/2023 | 661.69 | 1.528 | 56945 |
| 09/18/2023 | 661.62 | 1.529 | 58564 |
| 09/19/2023 | 661.63 | 1.544 | 57400 |
| 09/19/2023 | 661.70 | 1.492 | 57138 |
| 09/19/2023 | 661.70 | 1.575 | 57528 |
| 09/20/2023 | 661.69 | 1.506 | 57096 |
| 09/21/2023 | 661.70 | 1.547 | 57458 |
| 09/22/2023 | 661.68 | 1.590 | 58446 |
| 09/24/2023 | 661.70 | 1.540 | 56987 |
| 09/25/2023 | 661.70 | 1.509 | 56199 |
| 09/25/2023 | 661.68 | 1.538 | 57317 |
| 09/25/2023 | 661.69 | 1.555 | 56557 |
| 09/25/2023 | 661.70 | 1.541 | 58104 |
| 09/25/2023 | 661.69 | 1.571 | 57168 |
| 09/26/2023 | 661.69 | 1.502 | 57886 |
| 09/27/2023 | 661.70 | 1.563 | 56906 |
| 09/28/2023 | 661.68 | 1.539 | 56323 |
| 09/28/2023 | 661.68 | 1.584 | 56163 |
| 09/28/2023 | 661.70 | 1.533 | 58155 |
| 09/28/2023 | 661.69 | 1.596 | 57124 |
| 09/29/2023 | 661.73 | 1.479 | 57502 |
| 09/30/2023 | 661.70 | 1.565 | 57851 |
| 10/01/2023 | 661.69 | 1.547 | 57299 |
| 10/02/2023 | 661.69 | 1.511 | 57474 |

### Co-60

| | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| Max FWHM/Known Act | | 2.566 | 67189.19 |
| Average | 1332.589 | 2.053 | 67742 |
| Std Deviation | | 0.126 | 1168.59 |

| Analysis Date | Energy keV | FWHM keV | Activity pCi |
|---|---|---|---|
| 09/09/2023 | 1332.62 | 2.123 | 66291 |
| 09/10/2023 | 1332.57 | 2.167 | 67340 |
| 09/11/2023 | 1332.55 | 2.004 | 68131 |
| 09/12/2023 | 1332.44 | 2.066 | 68439 |
| 09/13/2023 | 1332.46 | 2.036 | 67450 |
| 09/14/2023 | 1332.45 | 2.198 | 68298 |
| 09/15/2023 | 1332.50 | 2.006 | 65946 |
| 09/18/2023 | 1332.40 | 1.909 | 67036 |
| 09/19/2023 | 1332.35 | 2.061 | 68541 |
| 09/19/2023 | 1332.51 | 2.121 | 67199 |
| 09/19/2023 | 1332.51 | 2.057 | 67247 |
| 09/20/2023 | 1332.48 | 2.043 | 67813 |
| 09/21/2023 | 1332.52 | 2.145 | 67321 |
| 09/22/2023 | 1332.51 | 2.055 | 66734 |
| 09/24/2023 | 1332.46 | 2.085 | 67051 |
| 09/25/2023 | 1332.54 | 2.064 | 65626 |
| 09/25/2023 | 1332.51 | 1.963 | 65718 |
| 09/25/2023 | 1332.50 | 2.024 | 68136 |
| 09/25/2023 | 1332.57 | 1.916 | 65832 |
| 09/25/2023 | 1332.51 | 1.988 | 68038 |
| 09/26/2023 | 1332.50 | 2.078 | 67083 |
| 09/27/2023 | 1332.52 | 2.068 | 68210 |
| 09/28/2023 | 1332.54 | 2.195 | 66695 |
| 09/28/2023 | 1332.53 | 2.263 | 67567 |
| 09/28/2023 | 1332.50 | 2.295 | 66637 |
| 09/28/2023 | 1332.58 | 1.824 | 67230 |
| 09/29/2023 | 1332.58 | 1.926 | 65065 |
| 09/30/2023 | 1332.51 | 1.875 | 65973 |
| 10/01/2023 | 1332.54 | 2.231 | 67447 |
| 10/02/2023 | 1332.51 | 2.367 | 69165 |

ARS06 Source Check Control Charts



















2609 North River Road • Port Allen, Louisiana 70767
(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

**for**

# GES-AIS, LLC

# Gamma Spec - Daily Source Checks Raw Data

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:14:59 AM
AAA                              Spectrum name: ARS03244.An1
```

Sample description
     Batch ID:  Calver
     SDG ID:  1595-98-4  Tech:  SDW

Spectrum Filename: C:\User\ARS03244.An1

Acquisition information
     Start time:                    9/29/2023 7:04:44 AM
     Live time:                     600
     Real time:                     604
     Dead time:                     0.58 %
     Detector ID:                      17

Detector system
    (ARS03) MCB 129

Calibration
     Filename:                      1948-64-2 250mL tuna can cal 11-30-17.Cl
                                   b

    250mL tuna can 1948-64-2
    EEC 11-30-17

     Energy Calibration
         Created:                    11/29/2017 9:57:33 AM
         Zero offset:                0.260 keV
         Gain:                       0.250 keV/channel
         Quadratic:                  $-1.893E-08$ keV/channel^2

     Efficiency Calibration
         Created:                    11/30/2017 9:51:22 AM
         Knee Energy:                150.00 keV
         Above the Knee:             Quadratic      Uncertainty =   0.74 %
         Log(Eff):                   $-8.414671E-01 + (-2.995631E-01*Log(E) ) +$
                           $( -3.378341E-02*Log(E)^2 )$

         Below the Knee:             Quadratic      Uncertainty =   0.80 %
         Log(Eff):                   $-2.146319E+01 + ( 7.916197E+00*Log(E) ) +$
                           $( -8.522452E-01*Log(E)^2 )$

Library Files
     Main analysis library:         LCS Fission.Lib
     Library Match Width:           0.500
     Peak stripping:                Library based

Analysis parameters
     Analysis engine:               Env32   G800W064
     Start channel:                 115 (    28.98keV )
     Stop channel:                  8000 (  1996.70keV )
     Peak rejection level:          40.000%
     Peak search sensitivity:       2
     Sample Size:                   $1.0000E+00$ +/- $0.000E+00$%
     Activity scaling factor:       $1.0000E+06/( 1.0000E+00* 1.0000E+00) =$
                          $1.0000E+06$
     Detection limit method:        Reg. Guide 4.16 Method

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:14:59 AM
AAA                                Spectrum name: ARS03244.An1
```

```
            Random error:                1.0000000E+00
            Systematic error:            1.0000000E+00
            Fraction Limit:              0.000%
            Background width:            best method (based on spectrum).
            Half lives decay limit:      12.000
            Activity range factor:       2.000
            Min. step backg. energy      0.000
            Multiplet shift channel      2.000
```

```
Corrections                            Status          Comments
            Decay correct to date:       YES     6/1/2017 2:00:00 PM
            Decay during acquisition:    NO
            Decay during collection:     NO
            True coincidence correction: NO
            Peaked background correction: YES    LCS.LCSD.Pbc
                                                 9/21/2023 8:27:04 AM

            Absorption (Internal):       NO
            Geometry correction:         NO
            Random summing:              NO
```

```
total peaks alloc.    0 cutoff: 0.00E+00 %
            Energy Calibration
                Normalized diff:        0.1243
```

```
*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
    Peak       Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
    Energy                            Factor    Energy   Ratio     pCi/g
  ───────────────────────────────────────────────────────────────────────────
     32.04      234.  14.58   0.95   1.415E-02
     36.79      109.  30.37   0.66   1.819E-02
     46.60     3504.   2.42   0.83   2.653E-02
     59.62     5707.   1.59   0.86   3.527E-02   59.54   36.300  2.030E+04 AM241
    661.82     7716.   1.16   1.40   1.481E-02  661.66   85.210  3.184E+04 CS137
   1173.51     2026.   2.31   1.73   9.597E-03 1173.24   99.900  2.187E+04 CO60
   1332.83     1774.   2.37   1.73   8.688E-03 1332.50   99.982  2.113E+04 CO60
```

```
***********  U N I D E N T I F I E D    P E A K    S U M M A R Y ***********
    Peak Centroid  Background Net Area  Efficiency   Uncert   FWHM  Suspected
    Channel  Energy   Counts    Counts   * Area     1 Sigma %  keV  Nuclide
  ───────────────────────────────────────────────────────────────────────────
    127.27   32.10     370.      234.  1.651E+04    14.58   0.953 XE-138
    146.31   36.66     466.      109.  5.971E+03    30.37   0.663 CE-141
    185.60   46.61    1424.     3504.  1.321E+05     2.42   0.827 PB-210
```

```
    s - Peak fails shape tests.
    D - Peak area deconvoluted.
    L - Peak written from unknown list.
    C - Area < Critical level.
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:14:59 AM
AAA                          Spectrum name: ARS03244.An1


------------------------------------------------------------
This section based on library: LCS Fission.Lib


************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak     Centroid  Background  Net Area  Intensity  Uncert  FWHM
          Channel  Energy    Counts      Counts    Cts/Sec    1 Sigma %  keV
------------------------------------------------------------------------------
AM-241    237.71    59.62      973.        5707.     9.512     1.59    0.864
CS-137   2649.89   661.82       94.        7716.    12.861     1.16    1.398
CO-60    4700.21  1173.51       40.        2026.     3.377     2.31    1.731
CO-60    5338.69  1332.83        0.        1774.     2.957     2.37    1.731

 s - Peak fails shape tests.
 D - Peak area deconvoluted.
 A   Derived peak area.


*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average     ------------ Peak --------------
Name   Code  Activity     Energy    Activity  Code MDA Value
             pCi/g         keV      pCi/g           pCi/g         COMMENTS
------------------------------------------------------------------------------

AM-241       2.0302E+04                                   1.58E+05
                         59.54 2.030E+04  ( 5.267E+02 1.59E+00 3.63E+01 G

CS-137       3.1841E+04                                   1.10E+05
                        661.66 3.184E+04  ( 1.972E+02 1.16E+00 8.52E+01 G

CO-60        2.1503E+04                                   1.93E+03
                       1173.24 2.187E+04  ( 3.458E+02 2.31E+00 9.99E+01 G
                       1332.50 2.113E+04  ( 8.780E+01 2.37E+00 1.00E+02 G
 ( - This peak used in the nuclide activity average.

 * - Peak is too wide, but only one peak in library.
 ! - Peak is part of a multiplet and this area went
     negative during deconvolution.
 ? - Peak is too narrow.
 @ - Peak is too wide at FW25M, but ok at FWHM.
 % - Peak fails sensitivity test.
 $ - Peak identified, but first peak of this nuclide
     failed one or more qualification tests.
 + - Peak activity higher than counting uncertainty range.
 - - Peak activity lower than counting uncertainty range.
 = - Peak outside analysis energy range.
 & - Calculated peak centroid is not close enough to the
     library energy centroid for positive identification.
 P - Peakbackground subtraction
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:14:59 AM
AAA                         Spectrum name: ARS03244.An1
```

```
   } - Peak is too close to another for the activity
       to be found directly.

Nuclide Codes:                    Peak Codes:
T - Thermal Neutron Activation    G - Gamma Ray
F - Fast Neutron Activation       X - X-Ray
I - Fission Product               P - Positron Decay
N - Naturally Occurring Isotope   S - Single-Escape
P - Photon Reaction               D - Double-Escape
C - Charged Particle Reaction     K - Key Line
M - No MDA Calculation            A - Not in Average
R - Coincidence Corrected         C - Coincidence Peak
H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


```
*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background  Net Area   Intensity   Uncert    Activity
        Energy    Counts      Counts     Cts/Sec     1 Sigma %
_____
   P - Peakbackground subtraction
```

```
***** S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E *****
            Time of Count  Time Corrected  Uncertainty  1 Sigma
Nuclide       Activity       Activity       Counting      Total       MDA
              pCi/g          pCi/g          pCi/g         pCi/g       pCi/g
_____
AM-241       2.0097E+04     2.0302E+04     3.2284E+02   7.7178E+02  5.267E+02
CS-137       2.7534E+04     3.1841E+04     3.6987E+02   7.3799E+02  1.972E+02
CO-60        9.3580E+03     2.1503E+04     3.5637E+02   5.1962E+02  3.458E+02
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
------------------------- S U M M A R Y ----------------------------
Total Activity (  29.0 to  1996.7 keV)     5.699E+04  pCi/g
Total Decayed Activity (  29.0 to  1996.7 keV) 7.3645086e+04  pCi/g

Analyzed by: _____
                     Countroom

Reviewed by: _____
                     Supervisor

Laboratory:  AAA
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:13:09 AM
AAA                           Spectrum name: ARS06045.An1

Sample description
     Batch ID:  Calver
     SDG ID:  119600  Tech:  SDW

Spectrum Filename: C:\User\ARS06045.An1

Acquisition information
          Start time:              9/29/2023 7:02:58 AM
          Live time:               600
          Real time:               604
          Dead time:               0.70 %
          Detector ID:               21

Detector system
     ARS06  MCB 133


Calibration
          Filename:                2199-26-1 250mL jar cal 7-6-21.Clb
     2199-26-1 250mL jar
     EEC 7-6-21

          Energy Calibration
               Created:            7/6/2021 3:23:54 PM
               Zero offset:        0.147 keV
               Gain:               0.250 keV/channel
               Quadratic:          -3.188E-08 keV/channel^2

          Efficiency Calibration
               Created:            7/7/2021 6:24:21 AM
               Knee Energy:        130.00 keV
               Above the Knee:     Quadratic      Uncertainty =  1.54 %
               Log(Eff):           -1.869416E+00 + (-3.968678E-02*Log(E) ) +
                                   ( -5.049798E-02*Log(E)^2 )
               Below the Knee:     Quadratic      Uncertainty =  2.03 %
               Log(Eff):           -1.168008E+01 + ( 3.811151E+00*Log(E) ) +
                                   ( -4.269526E-01*Log(E)^2 )

Library Files
          Main analysis library:   LCS Fission.Lib
          Library Match Width:     0.500
          Peak stripping:          Library based

Analysis parameters
          Analysis engine:         Env32  G800W064
          Start channel:           115 (    28.90keV )
          Stop channel:            8000 (  1998.06keV )
          Peak rejection level:    40.000%
          Peak search sensitivity: 1
          Sample Size:             1.0000E+00 +/- 0.000E+00%
          Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                   1.0000E+06
          Detection limit method:  Reg. Guide 4.16 Method
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:13:09 AM
AAA                           Spectrum name: ARS06045.An1

        Random error:                 1.0000000E+00
        Systematic error:             1.0000000E+00
        Fraction Limit:               0.000%
        Background width:             best method (based on spectrum).
        Half lives decay limit:       12.000
        Activity range factor:        2.000
        Min. step backg. energy       0.000
        Multiplet shift channel       2.000

Corrections                         Status          Comments
        Decay correct to date:        YES     10/1/2007 2:00:00 PM
        Decay during acquisition:     NO
        Decay during collection:      NO
        True coincidence correction:  NO
        Peaked background correction: YES     LCS.LCSD.Pbc
                                              9/21/2023 8:04:19 AM

        Absorption (Internal):        NO
        Geometry correction:          NO
        Random summing:               NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:       0.0579

*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
   Peak        Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.   Act.    Nuc
   Energy                             Factor    Energy   Ratio    pCi/g
  ──────────────────────────────────────────────────────────────────────────
     32.23     1040.   5.06   0.97   2.749E-02
     36.65      339.  13.90   1.07   3.046E-02
     46.70     1871.   3.60   0.93   3.545E-02
     49.65      243.  24.68   0.93   3.657E-02
     59.63    11368.   1.15   0.90   3.935E-02    59.54   36.300  3.680E+04 AM241
    661.73    10667.   1.00   1.48   1.416E-02   661.66   85.210  5.750E+04 CS137
    945.29       38.  37.77   0.44   1.098E-02
    954.49       62.  35.19   0.45   1.090E-02
   1048.46       26.  39.55   0.57   1.017E-02
   1173.36     1626.   2.61   1.79   9.350E-03  1173.24   99.900  6.423E+04 CO60
   1186.91       21.  28.59   0.29   9.270E-03
   1332.58     1516.   2.61   1.93   8.488E-03  1332.50   99.982  6.590E+04 CO60


*********** U N I D E N T I F I E D   P E A K   S U M M A R Y ***********
  Peak Centroid  Background  Net Area  Efficiency  Uncert   FWHM  Suspected
  Channel Energy  Counts      Counts   * Area     2 Sigma % keV   Nuclide
  ──────────────────────────────────────────────────────────────────────────
   128.34  32.23    692.       1040. 3.781E+04    10.12   0.967   -
   146.01  36.69    753.        339. 1.113E+04    27.81   1.068   -        s
   186.22  46.65   1337.       1871. 5.277E+04     7.21   0.929   -        D
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:13:09 AM
AAA                          Spectrum name: ARS06045.An1

  Channel    Energy  Background   Net area   Eff*Area    Uncert   FWHM   Suspected
  198.02     49.60      1673.        243.    6.638E+03    49.36   0.932    -    sD
  3782.47    945.29       56.         38.    3.461E+03    75.54   0.444    -    s
  3819.32    954.40       90.         62.    5.687E+03    70.38   0.454    -    s
  4195.59   1048.77       31.         26.    2.596E+03    79.10   0.574    -    s
  4750.04   1186.86        4.         21.    2.222E+03    57.17   0.290    -    s

  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
```

---

This section based on library: LCS Fission.Lib

```
************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide   Peak      Centroid  Background   Net Area    Intensity   Uncert   FWHM
          Channel   Energy    Counts       Counts      Cts/Sec     2 Sigma %  keV

AM-241    237.93    59.63       1938.       11368.      18.947      2.29     0.901
CS-137    2647.29   661.73       157.       10667.      17.779      2.00     1.479
CO-60     4695.79   1173.36       35.        1626.       2.710      5.22     1.790
CO-60     5333.48   1332.58        6.        1516.       2.526      5.22     1.926

  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.
```

```
***** S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E *****
 - Nuclide -   Average    ------------ Peak ------------
Name   Code    Activity     Energy   Activity Code  MDA Value
               pCi/g        keV      pCi/g          pCi/g          COMMENTS

AM-241         3.6796E+04                                  1.58E+05
                          59.54 3.680E+04 (  6.728E+02 1.15E+00 3.63E+01 G

CS-137         5.7502E+04                                  1.10E+04
                         661.66 5.750E+04 (  3.292E+02 9.98E-01 8.52E+01 G

CO-60          6.5065E+04                                  1.93E+03
                        1173.24 6.423E+04 (  1.198E+03 2.61E+00 9.99E+01 G
                        1332.50 6.590E+04 (  6.344E+02 2.61E+00 1.00E+02 G
  ( - This peak used in the nuclide activity average.

  * - Peak is too wide, but only one peak in library.
  ! - Peak is part of a multiplet and this area went
      negative during deconvolution.
  ? - Peak is too narrow.
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:13:09 AM
AAA                          Spectrum name: ARS06045.An1

   @ - Peak is too wide at FW25M, but ok at FWHM.
   % - Peak fails sensitivity test.
   $ - Peak identified, but first peak of this nuclide
       failed one or more qualification tests.
   + - Peak activity higher than counting uncertainty range.
   - - Peak activity lower than counting uncertainty range.
   = - Peak outside analysis energy range.
   & - Calculated peak centroid is not close enough to the
       library energy centroid for positive identification.
   P - Peakbackground subtraction
   } - Peak is too close to another for the activity
       to be found directly.


   Nuclide Codes:                    Peak Codes:
   T - Thermal Neutron Activation    G - Gamma Ray
   F - Fast Neutron Activation       X - X-Ray
   I - Fission Product               P - Positron Decay
   N - Naturally Occurring Isotope   S - Single-Escape
   P - Photon Reaction               D - Double-Escape
   C - Charged Particle Reaction     K - Key Line
   M - No MDA Calculation            A - Not in Average
   R - Coincidence Corrected         C - Coincidence Peak
   H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


```
*************** D I S C A R D E D  I S O T O P E  P E A K S *************** 
Nuclide Centroid  Background   Net Area    Intensity   Uncert    Activity
        Energy     Counts       Counts     Cts/Sec    2 Sigma %
```
_____

   P - Peakbackground subtraction

```
*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
          Time of Count  Time Corrected  Uncertainty  2 Sigma
   Nuclide    Activity      Activity       Counting     Total        MDA
              pCi/g         pCi/g           pCi/g       pCi/g       pCi/g
```
_____

| Nuclide | Time of Count Activity pCi/g | Time Corrected Activity pCi/g | Uncertainty Counting pCi/g | 2 Sigma Total pCi/g | MDA pCi/g |
|---|---|---|---|---|---|
| AM-241 | 3.5863E+04 | 3.6796E+04 | 8.4376E+02 | 2.7288E+03 | 6.728E+02 |
| CS-137 | 3.9821E+04 | 5.7502E+04 | 1.1473E+03 | 2.5688E+03 | 3.292E+02 |
| CO-60  | 7.9417E+03 | 6.5065E+04 | 2.4005E+03 | 3.3159E+03 | 1.198E+03 |

```
   < - MDA value printed.
   A - Activity printed, but activity < MDA.
   B - Activity < MDA and failed test.
   C - Area < Critical level.
   F - Failed fraction or key line test.
   H - Halflife limit exceeded
------------------------- S U M M A R Y --------------------------
Total Activity (   28.9 to  1998.1 keV)    8.363E+04  pCi/g
Total Decayed Activity (   28.9 to  1998.1 keV) 1.5936234E+05  pCi/g


Analyzed by: _____
                    Countroom
```

```
   ORTEC g v - i (3263) Env32  G800W064  9/29/2023 7:13:09 AM
AAA                       Spectrum name: ARS06045.An1
```

Reviewed by: _____
                    Supervisor

Laboratory:  AAA



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Gamma Spec - Monthly Backgrounds

ARS03 Gamma Spec Background Control Charts

| AnalysisDate | Activity | Units | LCL | LWL | Mean | UWL | UCL | CountTime |
|---|---|---|---|---|---|---|---|---|
| 05/28/2021 | 664.8 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 06/30/2021 | 60.63 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 07/26/2021 | 628.8 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 08/27/2021 | 635.8 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 09/30/2021 | 662.1 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 10/31/2021 | 694.5 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 11/13/2021 | 633.3 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 12/10/2021 | 178.1 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 01/14/2022 | 191.5 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 02/23/2022 | 164.7 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 04/01/2022 | 192.4 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 05/02/2022 | 185.9 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 06/02/2022 | 136.6 | pCi/g | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 07/01/2022 | 191.3 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 08/01/2022 | 150.2 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 08/31/2022 | 177 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 09/30/2022 | 136.2 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 10/27/2022 | 194.9 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 11/28/2022 | 193 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 12/28/2022 | 162 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 01/25/2023 | 146.8 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 02/24/2023 | 172.9 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 03/24/2023 | 196.2 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 04/24/2023 | 181.5 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 05/24/2023 | 193.8 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 06/23/2023 | 178.5 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 07/22/2023 | 175 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | |
| 08/20/2023 | 183.3 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | 60000 |
| 09/20/2023 | 182.7 | pCi/L | -332.5258 | -131.518 | 270.4976 | 672.5132 | 873.521 | 60000 |

**Population Statistic**

| | |
|---|---|
| Population | 29 |
| Average | 270.4976 |
| Std. Deviation | 201.0078 |
| + 3-sigma value | 873.5210 |
| - 3-sigma value | -332.5258 |



ARS06 Gamma Spec Background Control Charts

| AnalysisDate | Activity | Units | LCL | LWL | Mean | UWL | UCL | CountTime |
|---|---|---|---|---|---|---|---|---|
| 07/23/2021 | 4.3 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 08/27/2021 | 11220 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 09/01/2021 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 09/30/2021 | 64.8 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 10/31/2021 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 11/13/2021 | 10.9 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 12/10/2021 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 12/15/2021 | 52.2 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 01/14/2022 | 19.7 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 02/23/2022 | 8.3 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 04/01/2022 | 6 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 05/02/2022 | 8.9 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 06/02/2022 | 68.9 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 06/02/2022 | 68.91 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 07/01/2022 | 72.4 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 08/01/2022 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 08/31/2022 | 71.53 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 09/30/2022 | 18.04 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 10/27/2022 | 77.26 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 11/28/2022 | 92.59 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 12/28/2022 | 47.18 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 01/25/2023 | 47.91 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 02/24/2023 | 11.57 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 03/24/2023 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 04/24/2023 | 44.63 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 05/24/2023 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 06/23/2023 | 7.48 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 07/22/2023 | 12.45 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | |
| 08/20/2023 | 11.02 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | 60000 |
| 09/20/2023 | 0 | pCi/g | -5728.914 | -3685.421 | 401.5657 | 4488.552 | 6532.046 | 60000 |

**Population Statistic**

| | |
|---|---|
| Population | 30 |
| Average | 401.5657 |
| Std. Deviation | 2043.4933 |
| + 3-sigma value | 6532.0457 |
| - 3-sigma value | -5728.9143 |



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Gamma Spec - Monthly Backgrounds Raw Data

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                              Spectrum name: ARS03173.An1

Sample description
     Batch ID:  Long Bkg
     SDG ID:    Tech:  CDW

Spectrum Filename: C:\User\ARS03173.An1

Acquisition information
     Start time:          9/20/2023 2:32:30 PM
     Live time:           60000
     Real time:           60052
     Dead time:           0.09 %
     Detector ID:            17

Detector system
     (ARS03) MCB 129


Calibration
     Filename:                117495 47mm AF cal 1-6-21.Clb
     47mm AF 117495
     1-6-21  EEC

        Energy Calibration
           Created:          1/6/2021 9:40:20 AM
           Zero offset:      0.213 keV
           Gain:             0.250 keV/channel
           Quadratic:        -2.204E-08 keV/channel^2

        Efficiency Calibration
           Created:          1/6/2021 9:47:25 AM
           Knee Energy:      130.00 keV
           Above the Knee:   Quadratic      Uncertainty =  0.96 %
           Log(Eff):         -3.057202E-01 + ( 1.575027E-01*Log(E) ) +
                             ( -8.666885E-02*Log(E)^2 )
           Below the Knee:   Quadratic      Uncertainty =  1.63 %
           Log(Eff):         -4.598458E+00 + ( 1.629076E+00*Log(E) ) +
                             ( -2.077827E-01*Log(E)^2 )

Library Files
     Main analysis library:   NORM.Lib
     Library Match Width:     0.500
     Peak stripping:          Library based

Analysis parameters
     Analysis engine:         Env32  G800W064
     Start channel:           120 (    30.19keV )
     Stop channel:            8000 (  1997.15keV )
     Peak rejection level:    40.000%
     Peak search sensitivity: 1
     Sample Size:             1.0000E+00 +/- 0.000E+00%
     Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                              1.0000E+06
     Detection limit method:  Reg. Guide 4.16 Method
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                                Spectrum name: ARS03173.An1

            Random error:                1.0000000E+00
            Systematic error:            1.0000000E+00
            Fraction Limit:              0.000%
            Background width:            best method (based on spectrum).
            Half lives decay limit:      12.000
            Activity range factor:       2.000
            Min. step backg. energy      0.000
            Multiplet shift channel      2.000


Corrections                            Status         Comments
            Decay correct to date:       NO
            Decay during acquisition:    YES
            Decay during collection:     NO
            True coincidence correction: NO
            Peaked background correction: YES        norm.Pbc
                                                     8/21/2023 8:55:30 AM

            Absorption (Internal):       NO
            Geometry correction:         NO
            Random summing:              NO


total peaks alloc.    0 cutoff: 0.00E+00 %
            Energy Calibration
                Normalized diff:      0.1713

*****   S U M M A R Y   O F   P E A K S   I N   R A N G E   *****
    Peak       Area   Uncert  FWHM      Corrctn     Nuclide  Brnch.    Act.      Nuc
    Energy                              Factor      Energy   Ratio    pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 46.65 | 836. | 6.55 | 0.96 | 2.450E-01 | 46.52 | 4.000 | PBC<MDA | PB210 |
| 63.18 | 739. | 7.68 | 0.92 | 2.427E-01 | 63.29 | 3.900 | PBC<MDA | U238 |
| 72.89 | 119. | 35.88 | 0.89 | 2.385E-01 | | | | |
| 74.85 | 337. | 13.42 | 0.89 | 2.375E-01 | | | | |
| 77.27 | 267. | 15.74 | 0.89 | 2.362E-01 | | | | |
| 84.44 | 226. | 20.96 | 1.47 | 2.320E-01 | | | | |
| 92.58 | 951. | 6.39 | 1.15 | 2.271E-01 | 92.38 | 2.570 | 4.595E+01 | U238 |
| | | | | | 92.80 | 3.000 | 2.984E+01 | U238 |
| 185.76 | 529. | 9.92 | 1.02 | 1.575E-01 | 186.10 | 3.500 | PBC<MDA | RA226 |
| 198.30 | 113. | 33.28 | 0.55 | 1.500E-01 | | | | |
| 238.50 | 407. | 10.70 | 1.05 | 1.299E-01 | 238.63 | 43.100 | PBC<MDA | PB212 |
| 241.89 | 106. | 32.74 | 1.04 | 1.284E-01 | 241.98 | 7.500 | PBC<MDA | PB214 |
| 295.05 | 204. | 20.41 | 1.01 | 1.094E-01 | 295.21 | 18.500 | PBC<MDA | PB214 |
| | | | | | 296.00 | 80.000 | 1.054E+00 | TL210 |
| 351.94 | 360. | 13.09 | 1.07 | 9.423E-02 | 351.92 | 35.800 | PBC<MDA | PB214 |
| 433.98 | 98. | 32.29 | 1.72 | 7.838E-02 | | | | |
| 511.05 | 2009. | 3.57 | 2.63 | 6.758E-02 | 510.72 | 22.500 | 5.947E+01 | TL208 |
| 583.31 | 146. | 21.96 | 1.85 | 5.972E-02 | 583.14 | 86.000 | PBC<MDA | TL208 |
| 609.17 | 246. | 11.78 | 1.35 | 5.732E-02 | 609.31 | 44.791 | PBC<MDA | BI214 |
| 614.73 | 79. | 32.06 | 1.35 | 5.682E-02 | | | | |
| 802.80 | 79. | 29.48 | 1.50 | 4.376E-02 | | | | |
| 825.21 | 70. | 27.68 | 2.09 | 4.256E-02 | | | | |

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                          Spectrum name: ARS03173.An1

  pk energy    area    uncert  fwhm     corr      nuclide  brnch.    act.  nuc
   911.47      124.    18.80   1.75  3.850E-02   911.07    29.000   PBC<MDA Ra228
   916.76       40.    38.88   1.58  3.825E-02
   934.22       42.    39.81   2.31  3.752E-02   934.06     3.029   PBC<MDA BI214
   969.09       78.    26.48   1.66  3.613E-02   968.90    17.460   PBC<MDA Ra228
  1014.63       63.    35.51   1.59  3.444E-02
  1120.59       79.    21.90   1.23  3.103E-02  1120.29    14.797   PBC<MDA BI214
  1249.61       31.    37.01   0.93  2.762E-02
  1461.14      208.    11.00   1.88  2.328E-02  1460.75    10.700   PBC<MDA K40
  1764.46      107.    21.65   2.36  1.884E-02  1764.49    15.357   PBC<MDA BI214
  1873.53       27.    38.16   0.52  1.759E-02
```

```
*********** U N I D E N T I F I E D    P E A K    S U M M A R Y ***********
   Peak Centroid  Background Net Area   Efficiency  Uncert  FWHM  Suspected
  Channel   Energy   Counts    Counts    * Area    2 Sigma % keV   Nuclide
```

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide | |
|---|---|---|---|---|---|---|---|---|
| 185.90 | 46.61 | 862. | 836. | 3.566E+03 | 13.09 | 0.963 | PB-210 | l |
| 252.07 | 63.25 | 957. | 739. | 3.148E+03 | 15.37 | 0.916 | TH-234 | l |
| 290.94 | 72.85 | 846. | 119. | 4.974E+02 | 71.77 | 0.889 | TL-208 | D |
| 298.81 | 74.81 | 856. | 337. | 1.420E+03 | 26.84 | 0.891 | TH-234 | D |
| 308.51 | 77.23 | 752. | 267. | 1.132E+03 | 31.48 | 0.893 | PB-212 | sD |
| 337.20 | 84.53 | 879. | 226. | 9.749E+02 | 41.92 | 1.467 | HG-203 | s |
| 369.79 | 92.59 | 1013. | 951. | 4.218E+03 | 12.77 | 1.147 | TH-234 | l |
| 742.85 | 185.74 | 856. | 529. | 3.581E+03 | 19.84 | 1.022 | U-235 | l |
| 793.04 | 198.23 | 589. | 113. | 7.522E+02 | 66.56 | 0.551 | SE-75 | sM |
| 1180.45 | 294.97 | 568. | 204. | 2.103E+03 | 40.82 | 1.008 | RU-103 | l |
| 1408.25 | 351.97 | 598. | 360. | 3.982E+03 | 26.18 | 1.069 | PB-214 | l |
| 1736.79 | 434.22 | 333. | 98. | 1.248E+03 | 64.59 | 1.722 | RH-106 | sM |
| 2045.41 | 511.10 | 589. | 2009. | 2.973E+04 | 7.13 | 2.633 | NA-22 | M |
| 2334.79 | 583.36 | 294. | 146. | 2.638E+03 | 43.92 | 1.848 | TL-208 | l |
| 2460.09 | 614.73 | 272. | 85. | 1.490E+03 | 59.28 | 1.350 | SB-122 | sD |
| 3213.92 | 802.71 | 149. | 79. | 1.803E+03 | 58.97 | 1.496 | CS-134 | M |
| 3303.70 | 825.29 | 110. | 70. | 1.649E+03 | 55.36 | 2.090 | CO-60 | sM |
| 3650.80 | 911.94 | 224. | 60. | 1.558E+03 | 75.24 | 1.579 | AC-228 | sD |
| 3670.39 | 916.83 | 101. | 40. | 1.046E+03 | 77.75 | 1.583 | XE-138 | sD |
| 3740.33 | 934.22 | 98. | 42. | 1.133E+03 | 79.62 | 2.307 | BI-214 | sM |
| 3880.02 | 969.09 | 122. | 78. | 2.427E+03 | 52.96 | 1.656 | AC-228 | l |
| 4062.47 | 1014.70 | 125. | 63. | 1.829E+03 | 71.02 | 1.587 | – | s |
| 4487.00 | 1120.41 | 76. | 79. | 3.158E+03 | 43.81 | 1.227 | BI-214 | l |
| 5003.93 | 1249.35 | 44. | 31. | 1.108E+03 | 74.03 | 0.926 | RB-89 | sM |
| 5851.57 | 1461.16 | 78. | 208. | 9.400E+03 | 22.00 | 1.885 | K-40 | l |
| 7504.43 | 1873.53 | 19. | 27. | 1.535E+03 | 76.32 | 0.516 | – | s |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
  M - Peak is close to a library peak.
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                             Spectrum name: ARS03173.An1


-----------------------------------------------------------
This section based on library: NORM.Lib


************** I D E N T I F I E D   P E A K   S U M M A R Y **************
Nuclide  Peak     Centroid  Background  Net Area  Intensity  Uncert   FWHM
         Channel  Energy    Counts      Counts    Cts/Sec    2 Sigma % keV
-----------------------------------------------------------------------------
PB-214   967.95   241.98    546.        106.      0.002      65.48    1.039D
BI-214   2438.93  609.31    1185.       -240.     -0.004     45.56    1.346
Ra-228   3647.61  911.07    664.        -149.     -0.002     53.50    1.579s
BI-214   7067.36  1764.49   262.        -96.      -0.002     75.50    2.142

  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.


*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average    ------------ Peak --------------
Name   Code  Activity    Energy   Activity Code MDA Value
             pCi/g        keV      pCi/g          pCi/g           COMMENTS
-----------------------------------------------------------------------------

RA-226      -2.3187E+00                                5.84E+05
                         186.10-2.319E+00 %(P 1.608E+01 3.38E+02 3.50E+00 G

Ra-228      -6.0259E+00                                2.10E+03
                         911.07-6.026E+00 *(P 4.956E+00 2.67E+01 2.90E+01 G
                         968.90-4.095E+00 %  P 6.323E+00 9.32E+01 1.75E+01 G
                         338.40-3.220E+00 %  P 5.251E+00 7.70E+01 1.20E+01 G
                         964.60 8.210E+00 %    2.127E+01 7.81E+01 5.45E+00 G

PB-210      -3.2334E+00                                7.45E+03
                         46.52-3.233E+00 %(P 9.842E+00 1.32E+02 4.00E+00 G

U-238       -4.3235E+00                                1.63E+12
                         63.29-4.324E+00 %(P 1.018E+01 1.12E+02 3.90E+00 G
                         92.80-6.882E-01 }  P 1.446E+01 9.07E+02 3.00E+00 G
                         92.38 6.384E+00 }  P 1.836E+01 6.87E+01 2.57E+00 G

U-235       -2.2994E+00                                1.39E+09
                         143.76-2.299E+00 %(P 3.907E+00 1.21E+02 1.05E+01 G
                         205.31-4.161E+00 %   1.112E+01 1.06E+02 4.70E+00 G
                         163.35-3.977E+00 % P 9.052E+00 2.07E+02 4.70E+00 G

K-40        -1.4823E+01                                4.68E+11
                         1460.75-1.482E+01 %(P 1.698E+01 5.26E+01 1.07E+01 G
```

```
      ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
 AAA                        Spectrum name: ARS03173.An1

   Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

PB-214        1.2373E+00                                      5.84E+05
                           351.92 4.606E-01 %(P 1.950E+00 1.91E+02 3.58E+01 G
                           295.21-1.236E+00 % P 3.309E+00 1.24E+02 1.85E+01 G
                           241.98 4.945E+00 (   5.220E+00 3.27E+01 7.50E+00 G

BI-214       -4.2170E+00                                      5.84E+05
                           609.31-4.217E+00 (P 2.863E+00 2.28E+01 4.48E+01 G
                          1764.49-1.495E+01 - P 1.217E+01 3.77E+01 1.54E+01 G
                          1120.29-8.239E+00 % P 8.235E+00 5.20E+01 1.48E+01 G
                          1238.11-3.524E+01 % P 2.427E+01 4.14E+01 5.86E+00 G
                           768.36-1.204E+00 & P 1.925E+01 9.74E+02 4.80E+00 G
                          1377.67-5.029E+00 %   2.792E+01 2.60E+02 3.92E+00 G
                           934.06-2.551E+01 % P 3.377E+01 8.78E+01 3.03E+00 G

BI-212       -6.3160E+00                                      2.10E+03
                           727.17-6.316E+00 %(P 8.037E+00 1.04E+02 1.18E+01 G
                          1620.56 2.237E+00 % P 3.747E+01 1.09E+03 2.75E+00 G
                           785.42-1.849E+01 % P 3.958E+01 1.27E+04 2.00E+00 G

PB-212        9.5446E-01                                      2.10E+03
                           238.63 9.545E-01 %(P 1.628E+00 6.72E+01 4.31E+01 G
                           300.09-1.391E+01 % P 1.924E+00 9.40E+01 3.27E+00 G

RA-223       -4.4038E-01                                      1.20E+07
                           269.39-4.404E-01 &( 4.042E+00 3.62E+02 1.36E+01 G
                           154.18 6.250E-01 %   7.084E+00 4.26E+02 5.59E+00 G
                           323.88-4.035E+00 & P 1.503E+01 3.51E+02 3.90E+00 G

RA-224       -5.2835E+00                                      2.10E+03
                           241.00-5.283E+00 %(P 1.898E+00 2.00E+02 3.90E+00 G

TL-208       -6.0785E-01                                      2.10E+03
                           583.14-6.079E-01 %(P 1.028E+00 8.61E+01 8.60E+01 G
                           510.72-2.527E+00 %   7.360E+00 8.81E+01 2.25E+01 G
                           860.47-1.298E+00 %   7.859E+00 2.68E+02 1.20E+01 G
                           277.36 2.148E+00 %   8.367E+00 1.54E+02 6.50E+00 G
                           763.30-1.267E+01 %   5.176E+01 1.82E+02 1.70E+00 G

TL-210        1.4272E-01                                      5.84E+05
                           795.00 1.427E-01 %( 8.225E-01 2.55E+02 1.00E+02 G
                           296.00-9.121E-02 %   7.467E-01 3.23E+02 8.00E+01 G
                          1310.00-5.175E+00 & P 6.268E+00 1.19E+02 2.10E+01 G
                          1210.00-7.723E-01 %   6.559E+00 4.00E+02 1.70E+01 G
                          1110.00-1.615E+01 & P 1.627E+00 8.33E+01 7.00E+00 G
                           860.00 6.269E+00 &   1.219E+00 8.69E+01 7.00E+00 G
                          1410.00 7.317E+00 %   2.073E+00 1.33E+02 5.00E+00 G
```

```
       ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
   AAA                          Spectrum name: ARS03173.An1

   Nuclide  Ave activity    Energy    Activity   Code Peak MDA  Comments

BE-7         -2.7498E+00                                     5.34E+01
                         477.56-2.750E+00 %(  6.686E+00 1.01E+02 1.03E+01 G

NA-22        -4.1570E-01                                     9.50E+02
                        1274.54-4.157E-01 %(P 1.113E+00 2.60E+02 9.99E+01 G

PA-234        1.5509E-01                                     1.65E+12
                          98.44 1.551E-01 %(P 1.370E+00 4.52E+02 2.51E+01 G
                         946.00-3.446E+00 % P 5.125E+00 1.29E+02 2.00E+01 G
                         131.28-6.796E-01 %   1.832E+00 1.02E+02 2.00E+01 G
                          94.67-1.520E+00 % P 3.771E+00 1.17E+02 1.55E+01 G
                         883.24-3.730E+00 %   7.881E+00 9.44E+01 1.20E+01 G
                         926.70-1.552E+00 %   8.664E+00 2.47E+02 1.10E+01 G
                         569.26-1.859E+00 % P 7.399E+00 2.25E+02 1.04E+01 G
                         111.00 8.801E-01 %   4.094E+00 1.76E+02 8.55E+00 G
                         733.00-7.139E+00 & P 9.953E+00 1.49E+02 8.50E+00 G
                         949.00 3.536E+00 % P 1.169E+01 1.98E+02 7.80E+00 G
                         880.51-1.623E+00 %   1.352E+00 3.67E+02 6.50E+00 G
                         226.87 2.895E+00 &   7.374E+00 1.01E+02 6.50E+00 G
                         831.10-2.005E+00 %   1.992E+00 2.95E+02 5.60E+00 G
                         808.10-9.707E+00 % P 2.326E+01 1.49E+02 4.90E+00 G
                          99.70-8.025E-01 %   7.072E+00 3.32E+02 4.70E+00 G
                         699.10-9.771E+00 %   1.974E+00 8.73E+01 4.60E+00 G
                         898.60 2.404E+00 %   2.111E+01 3.86E+02 4.00E+00 G
                        1394.10-8.794E+00 & P 2.858E+01 1.95E+02 3.90E+00 G

IR-192        5.0178E-03                                     7.40E+01
                         316.49 5.018E-03 %(  6.561E-01 5.14E+03 8.70E+01 G K
                         468.06 3.684E-01 %   1.183E+00 1.32E+02 5.18E+01 G K
                         308.44-7.230E-01 &   1.788E+00 9.82E+01 3.18E+01 G K
                         604.40-4.578E+00 %   1.731E+00 1.14E+02 8.90E+01 G K
                         612.45 3.151E-01 % P 2.035E+01 2.86E+03 5.80E+00 G K
                         588.60-1.013E+01 & P 1.952E+01 1.34E+02 4.60E+00 G K
                         205.78-1.501E+00 %   1.415E+00 3.73E+02 3.49E+00 G
                         484.54-8.450E+00 %   2.148E+01 1.05E+02 3.35E+00 G

SC-46         2.4531E-01                                     8.38E+01
                         889.26 2.453E-01 %(  8.457E-01 1.53E+02 1.00E+02 G

TL-201        2.5952E-02                                     3.06E+00
                          70.82 2.595E-02 %(  1.202E+00 1.39E+03 4.90E+01 G
                          68.89 4.283E-01 &   2.134E+00 1.50E+02 2.89E+01 G
                          80.20-7.716E-01 %   4.349E+00 1.70E+02 1.69E+01 G
                         167.43 6.175E-01 %   3.806E+00 2.44E+02 1.19E+01 G
   ( - This peak used in the nuclide activity average.
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                             Spectrum name: ARS03173.An1
```

```
* - Peak is too wide, but only one peak in library.
! - Peak is part of a multiplet and this area went
    negative during deconvolution.
? - Peak is too narrow.
@ - Peak is too wide at FW25M, but ok at FWHM.
% - Peak fails sensitivity test.
$ - Peak identified, but first peak of this nuclide
    failed one or more qualification tests.
+ - Peak activity higher than counting uncertainty range.
- - Peak activity lower than counting uncertainty range.
= - Peak outside analysis energy range.
& - Calculated peak centroid is not close enough to the
    library energy centroid for positive identification.
P - Peakbackground subtraction
} - Peak is too close to another for the activity
    to be found directly.
```

```
Nuclide Codes:                   Peak Codes:
T - Thermal Neutron Activation   G - Gamma Ray
F - Fast Neutron Activation      X - X-Ray
I - Fission Product              P - Positron Decay
N - Naturally Occurring Isotope  S - Single-Escape
P - Photon Reaction              D - Double-Escape
C - Charged Particle Reaction    K - Key Line
M - No MDA Calculation           A - Not in Average
R - Coincidence Corrected        C - Coincidence Peak
H - Halflife limit exceeded
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
*************** D I S C A R D E D  I S O T O P E  P E A K S ***************
Nuclide Centroid   Background   Net Area    Intensity   Uncert    Activity
        Energy     Counts       Counts      Cts/Sec   2 Sigma %
```

| Nuclide | Centroid Energy | Background Counts | Net Area Counts | Intensity Cts/Sec | Uncert 2 Sigma % | Activity | |
|---------|-----------------|-------------------|-----------------|-------------------|------------------|----------|---|
| BI-214  | 609.31  | 1185. | -240. | -0.004 | 45.56 | -4.217E+00 | P |
| Ra-228  | 911.07  | 664.  | -149. | -0.002 | 53.50 | -6.026E+00 | P |
| BI-214  | 1764.49 | 262.  | -96.  | -0.002 | 75.50 | -1.495E+01 | P |

```
 P - Peakbackground subtraction
```

```
***** S U M M A R Y  O F  N U C L I D E S  I N  S A M P L E  *****
        Time of Count  Uncertainty 2 Sigma
Nuclide    Activity      Counting    Total        MDA
            pCi/g         pCi/g       pCi/g        pCi/g
```

| Nuclide | | Time of Count Activity pCi/g | Uncertainty 2 Sigma Counting pCi/g | Total pCi/g | MDA pCi/g |
|---------|---|------|------|------|------|
| RA-226 | #A | -2.3187E+00 | 1.5695E+01 | 1.5698E+01 | 0.161E+02 |
| Ra-228 | #A | -6.0259E+00 | 3.2237E+00 | 3.2561E+00 | 0.496E+01 |
| PB-210 | #A | -3.2334E+00 | 8.5563E+00 | 8.5623E+00 | 0.984E+01 |
| U-238  | #A | -4.3235E+00 | 9.7021E+00 | 9.7082E+00 | 0.102E+02 |
| U-235  | #A | -2.2994E+00 | 5.5720E+00 | 5.5941E+00 | 0.391E+01 |
| K-40   | #A | -1.4823E+01 | 1.5586E+01 | 1.5620E+01 | 0.170E+02 |
| PB-214 | #A | 1.2373E+00 | 8.1011E-01 | 8.1765E-01 | 0.195E+01 |
| BI-214 | #A | -4.2170E+00 | 1.9211E+00 | 1.9480E+00 | 0.286E+01 |

```
       ORTEC g v - i (3263) Env32  G800W064  9/21/2023 8:20:00 AM
AAA                          Spectrum name: ARS03173.An1

BI-212 #A  -6.3160E+00   1.3178E+01   1.3188E+01   0.804E+01
PB-212  A   9.5446E-01   1.2824E+00   1.2862E+00   0.163E+01
RA-223 #A  -4.4038E-01   3.1921E+00   3.1924E+00   0.404E+01
RA-224 #A  -5.2835E+00   2.1148E+01   2.1155E+01   0.190E+02
TL-208 #A  -6.0785E-01   1.0467E+00   1.0478E+00   0.103E+01
TL-210 #A   1.4272E-01   7.2772E-01   7.2781E-01   0.823E+00
BE-7   #A  -2.7498E+00   5.5401E+00   5.5439E+00   0.669E+01
NA-22  #A  -4.1570E-01   2.1650E+00   2.1652E+00   0.111E+01
PA-234 #A   1.5509E-01   1.4007E+00   1.4008E+00   0.137E+01
IR-192 #B   5.0178E-03   5.1598E+00   5.1598E+00   0.656E+00
SC-46   A   2.4531E-01   7.4933E-01   7.4956E-01   0.846E+00
TL-201 #A   2.5952E-02   7.2288E-01   7.2289E-01   0.120E+01

    # - All peaks for activity calculation had bad shape.
    * - Activity omitted from total
    & - Activity omitted from total and all peaks had bad shape.
    < - MDA value printed.
    A - Activity printed, but activity < MDA.
    B - Activity < MDA and failed test.
    C - Area < Critical level.
    F - Failed fraction or key line test.
    H - Halflife limit exceeded
---------------------------- S U M M A R Y  ----------------------------
Total Activity (   30.2 to  1997.2 keV)    0.000E+00  pCi/g

Analyzed by: _____
                  Countroom

Reviewed by: _____
                  Supervisor

Laboratory:  AAA
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                             Spectrum name: ARS06962.An1

Sample description
        Batch ID: Long Bkg
        SDG ID:    Tech:  CDW

Spectrum Filename: C:\User\ARS06962.An1

Acquisition information
        Start time:             9/20/2023 2:33:28 PM
        Live time:              60000
        Real time:              60039
        Dead time:              0.06 %
        Detector ID:               21

Detector system
    ARS06  MCB 133


Calibration
        Filename:               2199-26-1 250mL jar cal 7-6-21.Clb
        2199-26-1 250mL jar
        EEC 7-6-21

        Energy Calibration
            Created:            7/6/2021 3:23:54 PM
            Zero offset:        0.147 keV
            Gain:               0.250 keV/channel
            Quadratic:          -3.188E-08 keV/channel^2

        Efficiency Calibration
            Created:            7/7/2021 6:24:21 AM
            Knee Energy:        130.00 keV
            Above the Knee:     Quadratic     Uncertainty =  1.54 %
            Log(Eff):           -1.869416E+00 + (-3.968678E-02*Log(E) ) +
                                ( -5.049798E-02*Log(E)^2 )
            Below the Knee:     Quadratic     Uncertainty =  2.03 %
            Log(Eff):           -1.168008E+01 + ( 3.811151E+00*Log(E) ) +
                                ( -4.269526E-01*Log(E)^2 )

Library Files
        Main analysis library:    NORM.Lib
        Library Match Width:      0.500
        Peak stripping:           Library based

Analysis parameters
        Analysis engine:         Env32  G800W064
        Start channel:           120 (    30.15keV )
        Stop channel:            8000 (  1998.06keV )
        Peak rejection level:    40.000%
        Peak search sensitivity: 1
        Sample Size:             1.0000E+00 +/- 0.000E+00%
        Activity scaling factor: 1.0000E+06/(  1.0000E+00*  1.0000E+00) =
                                 1.0000E+06
        Detection limit method:  Reg. Guide 4.16 Method
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                              Spectrum name: ARS06962.An1

        Random error:                1.0000000E+00
        Systematic error:            1.0000000E+00
        Fraction Limit:              0.000%
        Background width:            best method (based on spectrum).
        Half lives decay limit:     12.000
        Activity range factor:       2.000
        Min. step backg. energy      0.000
        Multiplet shift channel      2.000

Corrections                         Status          Comments
        Decay correct to date:       NO
        Decay during acquisition:    YES
        Decay during collection:     NO
        True coincidence correction: NO
        Peaked background correction: YES      norm.Pbc
                                               8/21/2023 8:35:50 AM

        Absorption (Internal):       NO
        Geometry correction:         NO
        Random summing:              NO


total peaks alloc.   0 cutoff: 0.00E+00 %
        Energy Calibration
            Normalized diff:         0.0741
```

```
*****  S U M M A R Y   O F   P E A K S   I N   R A N G E  *****
  Peak      Area   Uncert  FWHM    Corrctn   Nuclide  Brnch.    Act.    Nuc
  Energy                           Factor    Energy   Ratio     pCi/g
```

| Peak Energy | Area | Uncert | FWHM | Corrctn Factor | Nuclide Energy | Brnch. Ratio | Act. pCi/g | Nuc |
|---|---|---|---|---|---|---|---|---|
| 35.66 | 200. | 30.19 | 0.66 | 2.980E-02 | | | | |
| 44.44 | 297. | 16.71 | 1.29 | 3.458E-02 | | | | |
| 140.32 | 108. | 35.33 | 1.61 | 3.689E-02 | | | | |
| 198.20 | 141. | 29.65 | 0.48 | 3.046E-02 | | | | |
| 510.95 | 2196. | 3.91 | 2.54 | 1.690E-02 | 510.72 | 22.500 | 2.602E+02 | TL208 |
| 558.73 | 130. | 24.56 | 1.20 | 1.590E-02 | | | | |
| 694.70 | 115. | 34.57 | 4.41 | 1.369E-02 | | | | |
| 898.89 | 61. | 32.26 | 1.47 | 1.139E-02 | 898.60 | 4.000 | 6.021E+01 | PA234 |
| 962.46 | 94. | 28.64 | 0.40 | 1.083E-02 | | | | |
| 1043.31 | 73. | 35.14 | 0.32 | 1.021E-02 | | | | |
| 1063.51 | 56. | 29.87 | 1.95 | 1.007E-02 | | | | |
| 1067.72 | 54. | 31.74 | 1.96 | 1.004E-02 | | | | |
| 1210.69 | 75. | 27.49 | 1.11 | 9.125E-03 | 1210.00 | 17.000 | 2.175E+01 | TL210 |
| 1326.85 | 52. | 34.10 | 1.22 | 8.517E-03 | | | | |
| 1460.92 | 56. | 32.29 | 1.24 | 7.908E-03 | 1460.75 | 10.700 | 2.954E+01 | K40 |
| 1764.72 | 96. | 15.73 | 1.27 | 6.818E-03 | 1764.49 | 15.357 | 4.130E+01 | BI214 |

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                              Spectrum name: ARS06962.An1
```

```
*********** U N I D E N T I F I E D    P E A K    S U M M A R Y ***********
    Peak Centroid   Background Net Area   Efficiency Uncert  FWHM  Suspected
  Channel   Energy    Counts     Counts   * Area     2 Sigma %  keV  Nuclide
```
---

| Peak Channel | Centroid Energy | Background Counts | Net Area Counts | Efficiency * Area | Uncert 2 Sigma % | FWHM keV | Suspected Nuclide |
|---|---|---|---|---|---|---|---|
| 142.06 | 35.63 | 1492. | 200. | 6.698E+03 | 60.39 | 0.662 | -   sM |
| 177.20 | 44.57 | 903. | 297. | 8.590E+03 | 33.43 | 1.289 | -   sM |
| 560.76 | 140.32 | 544. | 108. | 2.941E+03 | 70.67 | 1.611 | -   sM |
| 792.33 | 197.97 | 614. | 141. | 4.616E+03 | 59.30 | 0.479 | -   sM |
| 2043.78 | 510.87 | 760. | 2196. | 1.300E+05 | 7.81 | 2.537 | -   sM |
| 2235.02 | 558.79 | 269. | 130. | 8.168E+03 | 49.12 | 1.200 | -   sM |
| 2779.27 | 694.70 | 397. | 115. | 8.409E+03 | 69.15 | 4.409 | -   sM |
| 3596.71 | 899.00 | 112. | 61. | 5.348E+03 | 64.52 | 1.466 | -   sM |
| 3851.23 | 962.61 | 170. | 94. | 8.668E+03 | 57.28 | 0.401 | -   sM |
| 4174.99 | 1043.77 | 154. | 73. | 7.153E+03 | 70.29 | 0.325 | -   sM |
| 4255.85 | 1063.29 | 114. | 56. | 5.602E+03 | 59.74 | 1.955 | -   sD |
| 4272.72 | 1067.50 | 119. | 54. | 5.361E+03 | 63.47 | 1.958 | -   sD |
| 4845.29 | 1211.86 | 100. | 75. | 8.219E+03 | 54.97 | 1.106 | -   sM |
| 5310.53 | 1326.83 | 75. | 52. | 6.106E+03 | 68.21 | 1.223 | -   sM |
| 5847.58 | 1460.85 | 80. | 56. | 7.988E+03 | 64.58 | 1.237 | -   l |
| 7064.84 | 1764.68 | 33. | 96. | 1.408E+04 | 31.46 | 1.265 | -   sM |

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  L - Peak written from unknown list.
  C - Area < Critical level.
  M - Peak is close to a library peak.
```
-----------------------------------------------------------
```
This section based on library: NORM.Lib
```

```
************** I D E N T I F I E D    P E A K    S U M M A R Y **************
Nuclide  Peak     Centroid  Background  Net Area    Intensity  Uncert   FWHM
         Channel  Energy    Counts      Counts      Cts/Sec    2 Sigma % keV
```
---

```
  s - Peak fails shape tests.
  D - Peak area deconvoluted.
  A   Derived peak area.
```

```
*****  S U M M A R Y   O F   L I B R A R Y   P E A K   U S A G E  *****
- Nuclide -  Average    ------------- Peak --------------
Name  Code   Activity     Energy    Activity Code MDA Value
             pCi/g        keV       pCi/g         pCi/g          COMMENTS
```
---

| Name | Code | Average Activity pCi/g | Energy keV | Activity pCi/g | Code | MDA Value pCi/g | COMMENTS |
|---|---|---|---|---|---|---|---|
| RA-226 | | -1.7200E+01 | | | | 5.84E+05 | |
| | | | 186.10-1.720E+01 &( | 5.772E+01 | | 1.33E+02 3.50E+00 G | |

```
     ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
 AAA                       Spectrum name: ARS06962.An1

  Nuclide  Ave activity   Energy    Activity  Code Peak MDA  Comments

Ra-228      -3.6728E-02                                  2.10E+03
                        911.07-3.673E-02 %( 1.131E+01 1.45E+04 2.90E+01 G
                        968.90 5.982E-01 %  2.440E+01 1.21E+03 1.75E+01 G
                        338.40-2.039E+00 %  1.986E+01 4.01E+02 1.20E+01 G
                        964.60 2.070E+01 %  6.513E+00 9.44E+01 5.45E+00 G

PB-210     -1.1982E+01                                   7.45E+03
                         46.52-1.198E+01 %( 6.615E+01 1.66E+02 4.00E+00 G

U-238      -1.6160E+01                                   1.63E+12
                         63.29-1.616E+01 %( 4.416E+01 1.03E+02 3.90E+00 G
                         92.80-1.428E+01 %  4.999E+01 1.39E+02 3.00E+00 G
                         92.38-2.121E+01 %  6.025E+01 1.13E+02 2.57E+00 G

U-235       6.1582E+00                                   1.39E+09
                        143.76 6.158E+00 %( 2.059E+01 1.01E+02 1.05E+01 G
                        205.31 1.510E+01 &  4.182E+01 1.10E+02 4.70E+00 G
                        163.35-3.294E+00 &  4.036E+01 4.83E+02 4.70E+00 G

K-40       -1.4018E+01                                   4.68E+11
                       1460.75-1.402E+01 %( 3.942E+01 1.46E+02 1.07E+01 G

PB-214      8.7654E-01                                   5.84E+05
                        351.92 8.765E-01 %( 6.795E+00 3.19E+02 3.58E+01 G
                        295.21-6.060E+00 %  1.444E+01 9.90E+01 1.85E+01 G
                        241.98-7.982E+00 %  3.158E+01 1.64E+02 7.50E+00 G

BI-214     -7.5191E+00                                   5.84E+05
                        609.31-7.519E+00 %(P 7.928E+00 6.19E+01 4.48E+01 G
                       1764.49-8.031E+00 %  2.673E+01 9.94E+01 1.54E+01 G
                       1120.29 7.023E+00 %  2.207E+01 1.54E+02 1.48E+01 G
                       1238.11 3.194E+01 %  5.076E+01 7.81E+01 5.86E+00 G
                        768.36-1.473E+00 %  6.299E+01 1.96E+03 4.80E+00 G
                       1377.67 1.389E+01 %  7.981E+01 2.85E+02 3.92E+00 G
                        934.06 2.014E+01 %  9.497E+01 2.23E+02 3.03E+00 G

BI-212      8.9279E+00                                   2.10E+03
                        727.17 8.928E+00 &( 2.304E+01 1.19E+02 1.18E+01 G
                       1620.56 6.738E+00 &  1.178E+02 8.86E+02 2.75E+00 G
                        785.42-8.771E+01 %  1.591E+02 8.42E+01 2.00E+00 G

PB-212      1.5943E-01                                   2.10E+03
                        238.63 1.594E-01 &( 5.274E+00 1.36E+03 4.31E+01 G
                        300.09-3.249E+01 %  7.460E+01 9.54E+01 3.27E+00 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
    AAA                        Spectrum name: ARS06962.An1

    Nuclide  Ave activity    Energy    Activity  Code Peak MDA  Comments

RA-223       3.7814E+00                                      1.20E+07
                           269.39 3.781E+00 &(  1.693E+01 1.85E+02 1.36E+01 G
                           154.18-1.378E+01 &   3.535E+01 1.02E+02 5.59E+00 G
                           323.88-8.062E+00 %   6.040E+01 3.09E+02 3.90E+00 G

RA-224      -2.0842E+01                                      2.10E+03
                           241.00-2.084E+01 %(  6.104E+01 1.22E+02 3.90E+00 G

TL-208      -1.8976E+00                                      2.10E+03
                           583.14-1.898E+00 %(  3.736E+00 8.84E+01 8.60E+01 G
                           510.72-1.603E+00 %   3.081E+01 5.78E+02 2.25E+01 G
                           860.47-1.435E+01 &   2.775E+01 8.97E+01 1.20E+01 G
                           277.36 1.111E+00 %   3.567E+01 1.32E+03 6.50E+00 G
                           763.30-2.276E+01 %   1.655E+02 3.33E+02 1.70E+00 G

TL-210      -1.8305E+00                                      5.84E+05
                           795.00-1.831E+00 &(  3.299E+00 8.37E+01 1.00E+02 G
                           296.00 5.609E-01 %   2.889E+00 2.13E+02 8.00E+01 G
                          1310.00 3.991E+00 %   1.491E+01 1.87E+02 2.10E+01 G
                          1210.00-1.005E+01 &   2.331E+01 7.01E+01 1.70E+01 G
                          1110.00 7.922E+00 &   4.573E+01 2.81E+02 7.00E+00 G
                           860.00-2.435E+01 %   5.026E+01 9.57E+01 7.00E+00 G
                          1410.00-1.884E+01 %   7.345E+01 1.95E+02 5.00E+00 G

BE-7         1.0481E+01                                      5.34E+01
                           477.56 1.048E+01 %(  2.156E+01 8.86E+01 1.03E+01 G

NA-22       -1.2830E+00                                      9.50E+02
                          1274.54-1.283E+00 %(  3.605E+00 1.41E+02 9.99E+01 G

PA-234      -1.7800E+00                                      1.65E+12
                            98.44-1.780E+00 &(  6.054E+00 1.35E+02 2.51E+01 G
                           946.00-9.257E+00 %   1.788E+01 9.25E+01 2.00E+01 G
                           131.28 3.052E+00 %   7.797E+00 1.01E+02 2.00E+01 G
                            94.67-7.209E-01 %   9.507E+00 5.20E+02 1.55E+01 G
                           883.24 1.085E+00 %   2.651E+01 1.15E+03 1.20E+01 G
                           926.70 5.760E+00 %   2.694E+01 2.21E+02 1.10E+01 G
                           569.26-1.522E+01 %   3.371E+01 9.95E+01 1.04E+01 G
                           111.00-2.803E+00 %   1.794E+01 2.53E+02 8.55E+00 G
                           733.00-6.433E+00 &   3.518E+01 2.51E+02 8.50E+00 G
                           949.00-8.655E+00 %   3.955E+01 2.16E+02 7.80E+00 G
                           880.51-8.892E+00 %   5.174E+01 2.76E+02 6.50E+00 G
                           226.87-1.354E+01 %   3.281E+01 9.63E+01 6.50E+00 G
                           831.10-2.191E+01 %   5.557E+01 1.17E+02 5.60E+00 G
                           808.10-3.504E+01 %   7.204E+01 9.54E+01 4.90E+00 G
                            99.70-2.428E+00 &   3.142E+01 5.10E+02 4.70E+00 G
                           699.10-4.007E+01 %   1.042E+02 7.86E+01 4.60E+00 G
```

```
        ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                              Spectrum name: ARS06962.An1

Nuclide   Ave activity     Energy     Activity   Code Peak MDA  Comments
                           898.60-4.738E+01 %     9.132E+01 5.86E+01 4.00E+00 G
                           1394.10 2.254E+01 &     7.012E+01 1.54E+02 3.90E+00 G

IR-192    -7.3839E-01                                      7.40E+01
                           316.49-7.384E-01 &(    2.767E+00 1.55E+02 8.70E+01 G K
                           468.06-1.069E+00 %     4.823E+00 1.93E+02 5.18E+01 G K
                           308.44-2.973E+00 %     7.751E+00 1.08E+02 3.18E+01 G K
                           604.40-2.043E+01 %     4.142E+01 9.12E+01 8.90E+00 G K
                           612.45-3.180E+01 %     6.654E+01 9.41E+01 5.80E+00 G K
                           588.60 2.337E+01 %     6.308E+01 1.21E+02 4.60E+00 G K
                           205.78-2.495E+01 %     6.055E+01 9.64E+01 3.49E+00 G
                           484.54 1.434E+01 &     7.318E+01 2.18E+02 3.35E+00 G

SC-46     -6.8693E-01                                      8.38E+01
                           889.26-6.869E-01 &(    3.001E+00 2.07E+02 1.00E+02 G

TL-201    -1.4170E+00                                      3.06E+00
                           70.82-1.417E+00 &(     3.812E+00 1.02E+02 4.90E+01 G
                           68.89-2.567E+00 %      6.911E+00 1.02E+02 2.89E+01 G
                           80.20-2.373E+00 %      1.017E+01 1.62E+02 1.69E+01 G
                           167.43 6.640E+00 %     1.643E+01 9.83E+01 1.19E+01 G
       ( - This peak used in the nuclide activity average.

       * - Peak is too wide, but only one peak in library.
       ! - Peak is part of a multiplet and this area went
           negative during deconvolution.
       ? - Peak is too narrow.
       @ - Peak is too wide at FW25M, but ok at FWHM.
       % - Peak fails sensitivity test.
       $ - Peak identified, but first peak of this nuclide
           failed one or more qualification tests.
       + - Peak activity higher than counting uncertainty range.
       - - Peak activity lower than counting uncertainty range.
       = - Peak outside analysis energy range.
       & - Calculated peak centroid is not close enough to the
           library energy centroid for positive identification.
       P - Peakbackground subtraction
       } - Peak is too close to another for the activity
           to be found directly.


       Nuclide Codes:                Peak Codes:
       T - Thermal Neutron Activation  G - Gamma Ray
       F - Fast Neutron Activation     X - X-Ray
       I - Fission Product             P - Positron Decay
       N - Naturally Occurring Isotope S - Single-Escape
       P - Photon Reaction             D - Double-Escape
       C - Charged Particle Reaction   K - Key Line
       M - No MDA Calculation          A - Not in Average
```

```
         ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                            Spectrum name: ARS06962.An1

  R - Coincidence Corrected        C - Coincidence Peak
  H - Halflife limit exceeded

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


*************** D I S C A R D E D   I S O T O P E   P E A K S ***************
Nuclide Centroid  Background   Net Area    Intensity   Uncert    Activity
          Energy    Counts      Counts     Cts/Sec    2 Sigma %
_____
  P - Peakbackground subtraction

*****   S U M M A R Y   O F   N U C L I D E S   I N   S A M P L E   *****
           Time of Count    Uncertainty 2 Sigma
Nuclide      Activity        Counting       Total        MDA
              pCi/g           pCi/g         pCi/g        pCi/g
_____
RA-226 #A   -1.7200E+01     4.5767E+01    4.5780E+01   0.577E+02
Ra-228 #A   -3.6728E-02     1.0669E+01    1.0669E+01   0.113E+02
PB-210 #A   -1.1982E+01     3.9817E+01    3.9832E+01   0.661E+02
U-238  #A   -1.6160E+01     3.3412E+01    3.3432E+01   0.442E+02
U-235  #A    6.1582E+00     1.2420E+01    1.2432E+01   0.206E+02
K-40   #A   -1.4018E+01     4.0839E+01    4.0849E+01   0.394E+02
PB-214 #A    8.7654E-01     5.5952E+00    5.5957E+00   0.680E+01
BI-214 #A   -7.5191E+00     9.3057E+00    9.3166E+00   0.793E+01
BI-212 #A    8.9279E+00     2.1243E+01    2.1250E+01   0.230E+02
PB-212 #A    1.5943E-01     4.3475E+00    4.3475E+00   0.527E+01
RA-223 #A    3.7814E+00     1.3998E+01    1.4000E+01   0.169E+02
RA-224 #A   -2.0842E+01     5.0678E+01    5.0697E+01   0.610E+02
TL-208 #A   -1.8976E+00     3.3562E+00    3.3584E+00   0.374E+01
TL-210 #A   -1.8305E+00     3.0640E+00    3.0660E+00   0.330E+01
BE-7   #A    1.0481E+01     1.8579E+01    1.8591E+01   0.216E+02
NA-22  #A   -1.2830E+00     3.6290E+00    3.6299E+00   0.360E+01
PA-234 #A   -1.7800E+00     4.7990E+00    4.8007E+00   0.605E+01
IR-192 #B   -7.3839E-01     2.2886E+00    2.2891E+00   0.277E+01
SC-46  #A   -6.8693E-01     2.8433E+00    2.8436E+00   0.300E+01
TL-201 #A   -1.4170E+00     2.8854E+00    2.8874E+00   0.381E+01


  # - All peaks for activity calculation had bad shape.
  * - Activity omitted from total
  & - Activity omitted from total and all peaks had bad shape.
  < - MDA value printed.
  A - Activity printed, but activity < MDA.
  B - Activity < MDA and failed test.
  C - Area < Critical level.
  F - Failed fraction or key line test.
  H - Halflife limit exceeded
--------------------------- S U M M A R Y  ---------------------------
Total Activity (  30.1 to  1998.1 keV)    0.000E+00  pCi/g

Analyzed by: _____
                Countroom
```

```
     ORTEC g v - i (3263) Env32  G800W064  9/21/2023 7:56:51 AM
AAA                        Spectrum name: ARS06962.An1
```

```
Reviewed by: _____
                  Supervisor
```

```
Laboratory:  AAA
```



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

## for

# GES-AIS, LLC

# Sr-90 - Raw Data

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Analytical Batch Report**

Printed: 9/11/2023 9:23 AM
Page 1 of 1

| | Analysis Batch ID | **ARS1-B23-01624** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Procedure | **PALA-RAD-032** | | | Analysis | **GPC-SR90-SO** | | Prep | **N/A** | | |
| | Description | **Strontium-90 in (Soil, Sludge, Biota, Sediment [SO, BI, VG])** | | | | | | | | | |
| ABatch Sample ID | Type | Blinds | | SDG | FR | Run | Matrix | Holding Deadline | Client ID | Group Name | Lab Deadline |
| ARS1-B23-01624-01 | LCS | | | | | | | 9:22 | | | |
| ARS1-B23-01624-02 | LCSD | | | | | | | 9:24 | | | |
| ARS1-B23-01624-03 | MBL | | | | | | | 9:26 | | | |
| ARS1-B23-01624-04 | TRG | | | **ARS1-23-01973** | 003 | 1 | SO | 9:28 | HPPC-ESU-315A-033 | Parcel C Rad Sampling | 10/02/23 |
| ARS1-B23-01624-05 | DUP | | | Parent: ARS1-23-01973-003 | | | | 9:32 | | | |
| ARS1-B23-01624-06 | TRG | | | **ARS1-23-01973** | 004 | 1 | SO | 9:28 | HPPC-ESU-315A-033-FD | Parcel C Rad Sampling | 10/02/23 |

ß∩9.13.23

ARS Aleut Analytical, LLC
Port Allen Laboratory

**LCS Report**
**Analytical Batch: ARS1-B23-01624**

| Blind ID | ABatch Sample ID | Blind Group | Std ID | Isotope | Exp Addition (g) | Expected Value (pCi/g) | Empty Wt (g) | Gross Wt (g) | Net Wt (g) | Expected Value CT (pCi/g) | Mid Point Count Date | Known Value (pCi) | User ID | Mod Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-33266 | ARS1-B23-01624-01 | B-Sr90 | S-0370 | Sr-90 | 1 | 19.63025 | 127.238 | 128.26 | 1.0220 | 19.62114 | 09/13/2023 | 20.05280 | KEASTMAN | 09/12/2023 |
| B-33267 | ARS1-B23-01624-02 | B-Sr90 | S-0370 | Sr-90 | 1 | 19.63025 | 124.662 | 125.678 | 1.0160 | 19.62114 | 09/13/2023 | 19.93507 | KEASTMAN | 09/12/2023 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**PALA-RAD-032**

Printed: 9/19/2023 2:13 PM
Page 1 of 5

**Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by
Eichrom Resin Separation**

Preparation Date:    09/12/2023 07:27

Prepared By:    DWILLIAMS

## Procedure Data

| ABatch Sample ID | Type | SDG/Fraction | ICOC ID | Aliquot Vol/Wt | Aliquot Units | Strontium Carrier (5mg/ml) | Strontium Verified Mass (mg) | Y Ingrowth Date 1 | Disk Wt (g) | Disk Wt 2 (g) | Net Disk Wt (mg) | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | 1.0000 | g | R23-00294 | 11.8200 | 9/13/2023 9:22:00 AM | 7.6471 | 7.6584 | 11.3000 | 95.6007 |
| ARS1-B23-01624-02 | LCSD | | | 1.0000 | g | R23-00294 | 11.8200 | 9/13/2023 9:24:00 AM | 7.6511 | 7.6623 | 11.2000 | 94.7547 |
| ARS1-B23-01624-03 | MBL | | | 3.0090 | g | R23-00294 | 11.8200 | 9/13/2023 9:26:00 AM | 7.6741 | 7.6849 | 10.8000 | 91.3706 |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973-003 | 447712 | 3.0110 | g | R23-00294 | 11.8200 | 9/13/2023 9:28:00 AM | 7.6647 | 7.6756 | 10.9000 | 92.2166 |
| ARS1-B23-01624-05 | DUP | ARS1-23-01973-003 | | 3.0050 | g | R23-00294 | 11.8200 | 9/13/2023 9:32:00 AM | 7.6704 | 7.6815 | 11.1000 | 93.9086 |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973-004 | 447713 | 3.0100 | g | R23-00294 | 11.8200 | 9/13/2023 9:28:00 AM | 7.6620 | 7.6729 | 10.9000 | 92.2166 |

**PALA-RAD-032**

**Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by Eichrom Resin Separation**

**Procedure Data**

| ABatch Sample ID | Type | Pass/Fail | Y Ingrowth Date 2 |
|---|---|---|---|
| ARS1-B23-01624-01 | LCS | PASS | |
| ARS1-B23-01624-02 | LCSD | PASS | |
| ARS1-B23-01624-03 | MBL | PASS | |
| ARS1-B23-01624-04 | TRG | PASS | |
| ARS1-B23-01624-05 | DUP | PASS | |
| ARS1-B23-01624-06 | TRG | PASS | |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**PALA-RAD-032**

### Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by Eichrom Resin Separation

**Reagent Amounts**

| ABatch Sample ID | Type | SDG/Fraction | 14.3.4. Condition Sr Column – Nitric Acid 8N (mL) |
|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | 5.00 |
| ARS1-B23-01624-02 | LCSD | | 5.00 |
| ARS1-B23-01624-03 | MBL | | 5.00 |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973-003 | 5.00 |
| ARS1-B23-01624-05 | DUP | ARS1-23-01973-003 | 5.00 |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973-004 | 5.00 |

**PALA-RAD-032**

**Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by Eichrom Resin Separation**

### Reagent Tracking

| Procedure Section | Reagent ID |
|---|---|
| 14.0. Leach Solid Sample-A | R23-00441 |
| 14.0. Leach Solid Sample-B | R23-00545 |
| 14.1.4. Add Carrier | R23-00294 |
| 14.3.1. Set Up Vacuum Box System | R23-00498 |
| 14.3.4. Condition Sr Column | R23-00601 |
| 14.4.1. Dissolve Residue in Load Solution | R23-00671 |
| 14.4.3. Beaker Rinse | R23-00671 |
| 14.4.4. Elute Interferants | R23-00605 |
| 14.4.5. Final Column Rinse | R23-00671 |
| 14.4.8. Elute Strontium | R23-00606 |
| 14.6.6. Rinse Collection Tube | R23-00606 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**PALA-RAD-032**

Printed: 9/19/2023 2:13 PM
Page 5 of 5

### Strontium 89, 90 and Total Strontium in Water, Soil and Vegetation Matrices by Eichrom Resin Separation

#### Support Equipment

| Equipment Type | Serial/Batch/Lot | Comments |
|---|---|---|
| Balance | B738690243 (Wet Lab) | |
| Balance | T0350192 (Soil LAB) | |
| Eichrom Outer Tip | 23032441161 | |
| Eichrom Support Tube | 23013040521 | |
| Fume Hood | 030807173-B (WET LAB) | |
| Hot Block | #11 SN 143475 (Radiochem) | |
| Pipette | SH39912 | |
| Pipette Tip | 5mL Finn 22220L0 | |
| Planchette | Lot 08-03-2023 (2 inch) | |
| QC Sand | R23-00057 | |
| Pipette | 5mL Finn 22220L0 | |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**
**ARS1-B23-01624**

Printed: 9/19/2023 2:13 PM
Page 1 of 6



| | | | | | | |
|---|---|---|---|---|---|---|
| **Analytical Batch ID** | **ARS1-B23-01624** | | | | | |
| **Analysis Code** | GPC-SR90-SO | | | | | |
| **Procedure No** | PALA-RAD-032 | | | | | |
| **Matrix** | Soil/Solid/Sludge | | | | | |

| ABatch Sample ID | Sample Type | SDG | Fracton | Client ID | Run | Isotope | ACT | CSU 1s | CSU 2s | MDA | DLC | CU 1s | CU 2s | MCL | Result Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | | | SR-90 | 22.03883 | 1.71931 | 3.36984 | 0.38785 | 0.17815 | 0.51791 | 1.01510 | | pCi/g |
| ARS1-B23-01624-01 | LCS | | | | | Sr | 0.01130 | | | | | | | | g |
| ARS1-B23-01624-02 | LCSD | | | | | SR-90 | 20.04430 | 1.56700 | 3.07133 | 0.37003 | 0.17004 | 0.48187 | 0.94446 | | pCi/g |
| ARS1-B23-01624-02 | LCSD | | | | | Sr | 0.01120 | | | | | | | | g |
| ARS1-B23-01624-03 | MBL | | | | | SR-90 | 0.16647 | 0.05598 | 0.10973 | 0.16950 | 0.07950 | 0.05460 | 0.10701 | | pCi/g |
| ARS1-B23-01624-03 | MBL | | | | | Sr | 0.01080 | | | | | | | | g |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | HPPC-ESU-315A-033 | 1 | SR-90 | -0.00363 | 0.03930 | 0.07703 | 0.14042 | 0.06494 | 0.03930 | 0.07703 | | pCi/g |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | HPPC-ESU-315A-033 | 1 | Sr | 0.01090 | | | | | | | | g |
| ARS1-B23-01624-05 | DUP | | | | | SR-90 | 0.06317 | 0.04151 | 0.08136 | 0.13606 | 0.06270 | 0.04125 | 0.08084 | | pCi/g |
| ARS1-B23-01624-05 | DUP | | | | | Sr | 0.01110 | | | | | | | | g |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | HPPC-ESU-315A-033-FD | 1 | SR-90 | 0.13013 | 0.04415 | 0.08654 | 0.13151 | 0.06053 | 0.04308 | 0.08444 | | pCi/g |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | HPPC-ESU-315A-033-FD | 1 | Sr | 0.01090 | | | | | | | | g |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**

**ARS1-B23-01624**

Printed: 9/19/2023 2:13 PM
Page 2 of 6



| | Analytical Batch ID | **ARS1-B23-01624** |
|---|---|---|
| | Analysis Code | **GPC-SR90-SO** |
| | Procedure No | **PALA-RAD-032** |
| | Matrix | **Soil/Solid/Sludge** |

| ABatch Sample ID | Sample Type | SDG | Fracton | Tracer Recovery | Chem Recovery | Sample Counts | Sample Count Mins | BKG Counts | BKG Count Mins | EFF | ALIQ | Sample Coll Date | Mid Point Count Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | | 95.6% | 1970.000000 | 120 | 573.000000 | 900 | 0.32770 | 1 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-01 | LCS | | | | | | | | | | 1 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-02 | LCSD | | | | 94.8% | 1891.000000 | 120 | 579.000000 | 900 | 0.34832 | 1 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-02 | LCSD | | | | | | | | | | 1 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-03 | MBL | | | | 91.4% | 180.000000 | 120 | 1028.000000 | 900 | 0.34220 | 3.009 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-03 | MBL | | | | | | | | | | 3.009 | 9/12/2023 | 9/13/2023 |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | | 92.2% | 90.000000 | 120 | 682.000000 | 900 | 0.33795 | 3.011 | 9/6/2023 | 9/13/2023 |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | | | | | | | | 3.011 | 9/6/2023 | 9/13/2023 |
| ARS1-B23-01624-05 | DUP | | | | 93.9% | 99.000000 | 120 | 622.000000 | 900 | 0.32914 | 3.005 | 9/6/2023 | 9/13/2023 |
| ARS1-B23-01624-05 | DUP | | | | | | | | | | 3.005 | 9/6/2023 | 9/13/2023 |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | | 92.2% | 114.000000 | 120 | 602.000000 | 900 | 0.34079 | 3.01 | 9/6/2023 | 9/13/2023 |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | | | | | | | | 3.01 | 9/6/2023 | 9/13/2023 |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**

**ARS1-B23-01624**

| | | |
|---|---|---|
| **Analytical Batch ID** | **ARS1-B23-01624** | |
| **Analysis Code** | **GPC-SR90-SO** | |
| **Procedure No** | **PALA-RAD-032** | |
| **Matrix** | **Soil/Solid/Sludge** | |

| ABatch Sample ID | Sample Type | SDG | Fracton | UCF | ACF | Gross Count Rate | BKG Count Rate | Net Count Rate | Plating Recovery | Detector ID | Instrument keV | Nuclide Abundance | Tracer Isotope | Tracer Ref Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | 2.22 | 1 | 16.41667 | 0.63667 | 15.78000 | 1 | A3 | | | | |
| ARS1-B23-01624-01 | LCS | | | 2.22 | 1 | | | | 1 | | | | | |
| ARS1-B23-01624-02 | LCSD | | | 2.22 | 1 | 15.75833 | 0.64333 | 15.11500 | 1 | A4 | | | | |
| ARS1-B23-01624-02 | LCSD | | | 2.22 | 1 | | | | 1 | | | | | |
| ARS1-B23-01624-03 | MBL | | | 2.22 | 1 | 1.50000 | 1.14222 | 0.35778 | 1 | B1 | | | | |
| ARS1-B23-01624-03 | MBL | | | 2.22 | 1 | | | | 1 | | | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | 2.22 | 1 | 0.75000 | 0.75778 | -0.00778 | 1 | B2 | | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | 2.22 | 1 | | | | 1 | | | | | |
| ARS1-B23-01624-05 | DUP | | | 2.22 | 1 | 0.82500 | 0.69111 | 0.13389 | 1 | B3 | | | | |
| ARS1-B23-01624-05 | DUP | | | 2.22 | 1 | | | | 1 | | | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | 2.22 | 1 | 0.95000 | 0.66889 | 0.28111 | 1 | B4 | | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | 2.22 | 1 | | | | 1 | | | | | |

Calculated By: SWALDROP on 9/13/2023 1:30:58 PM

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**

**ARS1-B23-01624**

Printed: 9/19/2023 2:13 PM
Page 4 of 6



| | Analytical Batch ID | **ARS1-B23-01624** |
|---|---|---|
| | Analysis Code | GPC-SR90-SO |
| | Procedure No | PALA-RAD-032 |
| | Matrix | Soil/Solid/Sludge |

| ABatch Sample ID | Sample Type | SDG | Fracton | Halflife1 | Halflife2 | Halflife3 | Delta T1 | Delta T2 | Delta T3 | DF1 | DF2 | DF3 | DF4 | IF1 | IF2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | 2.66667 | | | 0.11528 | | | | | | | 1.02952 | |
| ARS1-B23-01624-01 | LCS | | | | | | | | | | | | | | |
| ARS1-B23-01624-02 | LCSD | | | 2.66667 | | | 0.11389 | | | | | | | 1.02917 | |
| ARS1-B23-01624-02 | LCSD | | | | | | | | | | | | | | |
| ARS1-B23-01624-03 | MBL | | | 2.66667 | | | 0.11319 | | | | | | | 1.02899 | |
| ARS1-B23-01624-03 | MBL | | | | | | | | | | | | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | 2.66667 | | | 0.11181 | | | | | | | 1.02864 | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | | | | | | | | | | | | |
| ARS1-B23-01624-05 | DUP | | | 2.66667 | | | 0.10903 | | | | | | | 1.02794 | |
| ARS1-B23-01624-05 | DUP | | | | | | | | | | | | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | 2.66667 | | | 0.11181 | | | | | | | 1.02864 | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | | | | | | | | | | | | |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**

**ARS1-B23-01624**



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Analytical Batch ID** | **ARS1-B23-01624** | | | | | | | | | | | | | | |
| **Analysis Code** | **GPC-SR90-SO** | | | | | | | | | | | | | | |
| **Procedure No** | **PALA-RAD-032** | | | | | | | | | | | | | | |
| **Matrix** | **Soil/Solid/Sludge** | | | | | | | | | | | | | | |

| ABatch Sample ID | Sample Type | SDG | Fracton | TPU F1 | TPU F2 | TPU F3 | TPU F4 | TPU F5 | TPU F6 | Sys Err | K Val | K MDA | BP_DL | BP_MDC | Sb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 0.71601 | 85.92110 | | | |
| ARS1-B23-01624-01 | LCS | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |
| ARS1-B23-01624-02 | LCSD | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 0.75408 | 90.48956 | | | |
| ARS1-B23-01624-02 | LCSD | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |
| ARS1-B23-01624-03 | MBL | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 2.14921 | 257.90465 | | | |
| ARS1-B23-01624-03 | MBL | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 2.14287 | 257.14477 | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |
| ARS1-B23-01624-05 | DUP | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 2.11959 | 254.35090 | | | |
| ARS1-B23-01624-05 | DUP | | | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | 0.07439 | 2.16015 | 259.21810 | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | 0.04133 | 0.02 | 0.05831 | 0.00505 | 0 | 0 | | | | | | |

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Calculation Report**
**ARS1-B23-01624**



| | Analytical Batch ID | **ARS1-B23-01624** |
|---|---|---|
| | Analysis Code | **GPC-SR90-SO** |
| | Procedure No | **PALA-RAD-032** |
| | Matrix | **Soil/Solid/Sludge** |

| ABatch Sample ID | Sample Type | SDG | Fracton | Qualifier | Expected Result | Percent Recovery | RPD | RER | DER |
|---|---|---|---|---|---|---|---|---|---|
| ARS1-B23-01624-01 | LCS | | | | 20.05280 | 109.9% | | | |
| ARS1-B23-01624-01 | LCS | | | | 0.01182 | 95.6% | | | |
| ARS1-B23-01624-02 | LCSD | | | | 19.93507 | 100.5% | 9.5% | 0.60692 | 0.85739 |
| ARS1-B23-01624-02 | LCSD | | | | 0.01182 | 94.8% | | | |
| ARS1-B23-01624-03 | MBL | | | U | | | | | |
| ARS1-B23-01624-03 | MBL | | | | 0.01182 | 91.4% | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | U | | | | | |
| ARS1-B23-01624-04 | TRG | ARS1-23-01973 | 003 | | 0.01182 | 92.2% | | | |
| ARS1-B23-01624-05 | DUP | | | U | | | | 0.82656 | 1.16850 |
| ARS1-B23-01624-05 | DUP | | | | 0.01182 | 93.9% | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | U | | | | | |
| ARS1-B23-01624-06 | TRG | ARS1-23-01973 | 004 | | 0.01182 | 92.2% | | | |

Calculated By: SWALDROP on 9/13/2023 1:30:58 PM

 

# Assignment Summary

| Drawer | Batch ID | Detector | Batch | Sample | Procedure | Standard | Count Time | Run Date & Time |
|--------|----------|----------|-------|--------|-----------|----------|------------|-----------------|
| LB 4200 A | 8537 | A3 | B23-01624 | 23-01624-01 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |
| LB 4200 A | 8537 | A4 | B23-01624 | 23-01624-02 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |
| LB 4200 B | 8537 | B1 | B23-01624 | 23-01624-03 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |
| LB 4200 B | 8537 | B2 | B23-01624 | 23-01624-04 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |
| LB 4200 B | 8537 | B3 | B23-01624 | 23-01624-05 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |
| LB 4200 B | 8537 | B4 | B23-01624 | 23-01624-06 | Sr-90, Sr-89/90 | | 7200 | 9/13/2023 11:08:23 AM |

# GPC D 1155921 Batch Report

**Batch Name:** B23-01624

**Procedure:** Sr-90, Sr-89/90

**Batch ID:** 8537

**Calibration:** Fitted Efficiency

**Preset Count Time (min):** 120

**Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| 23-01624-01 | A3 | 38 | 1970 | 0.25209370710514; | 41.2444222043186 | 7200 | 1230 | 9/13/2023 11:08:32 AM |
| 23-01624-02 | A4 | 42 | 1891 | 0.30425740171575( | 39.7221810265689 | 7200 | 1230 | 9/13/2023 11:08:32 AM |
| 23-01624-03 | B1 | 22 | 180 | 0.87018190096630; | 3.68764576432893 | 7200 | 1230 | 9/13/2023 11:08:32 AM |
| 23-01624-04 | B2 | 16 | 90 | 0.67768097743269; | 1.79394653502855 | 7200 | 1230 | 9/13/2023 11:08:32 AM |
| 23-01624-05 | B3 | 14 | 99 | 0.59275017115421; | 2.02159807257009 | 7200 | 1230 | 9/13/2023 11:08:32 AM |
| 23-01624-06 | B4 | 12 | 114 | 0.47030405320868( | 2.33136906825801 | 7200 | 1230 | 9/13/2023 11:08:32 AM |

# GPC Logbook

| Date | Time | Batch ID | Fraction | Procedure | Gen File | Detector | Tech |
|------|------|----------|----------|-----------|----------|----------|------|
| 09-12-2023 | 15:02 | 23-01615 | 5 | GAGB | 8524 | C1 | SDW |
| 09-12-2023 | 15:02 | 23-01615 | 6 | GAGB | 8524 | C2 | SDW |
| 09-12-2023 | 15:02 | 23-01615 | 7 | GAGB | 8524 | C3 | SDW |
| 09-13-2023 | 7:08 | Daily | QA | bkg | 8525-8528 | all | SDW |
| 09-13-2023 | 9:23 | Daily | QA | eff | 8529-8536 | all | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 1 | Sr-90 | 8537 | A3 | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 2 | Sr-90 | 8537 | A4 | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 3 | Sr-90 | 8537 | B1 | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 4 | Sr-90 | 8537 | B2 | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 5 | Sr-90 | 8537 | B3 | SDW |
| 09-13-2023 | 11:08 | 23-01624 | 6 | Sr-90 | 8537 | B4 | SDW |
| 09-14-2023 | 7:11 | Daily | QA | bkg | 8538-8541 | all | SDW |
| 09-14-2023 | 9:27 | Daily | QA | eff | 8542-8549 | all | SDW |
| 09-14-2023 | 10:39 | 23-01636 | 1 | Sr-90 | 8550 | B1 | SDW |

CE-22 Tennelec LB4200 Low Background System Counting Logbook



2609 North River Road • Port Allen, Louisiana 70767

(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Sr-90 - Standards & Carrier

# Standard Verification Calculation
## (without plating recovery)

| | | VERIFICATION DATE | 1/12/2023 12:26 | date counted | |
|---|---|---|---|---|---|
| | | STANDARD REFERENCE # | S-0370 | | |

**Principal Radionuclide**

| Sr-90 | | ENTER --> | Half Life, Years | OR --> | Half Life, Days |
|---|---|---|---|---|---|
| | | | 2.850E+01 | | 1.04E+04 |
| | | | | | 1.0410E+04 |

| Radionuclide | Sr-90 | | Dilution Reference Date | 1/24/2022 0:00 |
|---|---|---|---|---|

| Dilution Activity | 20.42 | pCi per gram ===> dpm/g | 45.33 |
|---|---|---|---|
| Verif. Date Decay Corrected | 19.94 | pCi per gram ===> dpm/g | 44.27 |

### Minimum of 3 Required

| Trial ID | Sample Counts | Count Time (min) | Detector | Efficiency | Bkg. (cpm) | Net Weight | Decay Corrected Activity Result (dpm/a) | Decay Corrected Activity Result (pCi/a) |
|---|---|---|---|---|---|---|---|---|
| S-0370-V1 | 2260.00 | 120 | C4 | 0.3898 | 0.80 | 1.0090 | 45.85 | 20.65 |
| S-0370-V2 | 2170.00 | 120 | D1 | 0.3898 | 0.73 | 1.0020 | 44.43 | 20.01 |
| S-0370-V4 | 2332.50 | 120 | D3 | 0.3789 | 0.80 | 1.0010 | 49.14 | 22.13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | Average | 46.47 | 20.93 |
|---|---|---|---|---|---|---|---|
| | | | | | Two Sigma Uncertainty | 4.73 | 2.13 |
| | 10% Max | PASS | | | Standard Deviation percent of known concentration | 5.46% | 5.46% |
| | | | | | Target Activity | 44.27 | 19.94 |
| | 5% Max | PASS | | | % Diff | 4.98% | 4.98% |

**Verification Expiration Date:** January 12, 2024

Prepared & Counted By _____   Date: 1-20-23

Verified & Approved By _____   Date: 1-20-23

QC Approval _____   Date: 1-20-23

ML-QA-038-FM-07 r01.0 Standard Verification Calculation (without plating recovery)_S0370_Strontium_011223
Revision Date: 12.20.2022

# GPC D 1155921 Batch Report

**Batch Name:** S-0370 Verification

**Procedure:** Sr-90, Sr-89/90

**Calibration:** Fitted Efficiency

**Preset Count Time (min):** 120

**Count Mode:** Simultaneous

**Batch ID:** 6111

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| S-0370-V1 | C4 | 71 | 2260 | 4520 | -0.4740662694326 | 89.4422228238273 | 7200 | 1290 | 1/12/2023 12:26:46 PM |
| S-0370-V2 | D1 | 65 | 2170 | 4340 | -0.9209895260874 | 84.4415770675348 | 7200 | 1290 | 1/12/2023 12:26:46 PM |
| S-0370-V3 | D2 | 85 | 2511.5 | 5023 | -0.6208773906457 | 97.1395950724782 | 7200 | 1290 | 1/12/2023 12:26:46 PM |
| S-0370-V4 | D3 | 79 | 2332.5 | 4665 | -0.9986490483399 | 95.7133963061854 | 7200 | 1290 | 1/12/2023 12:26:46 PM |
| S-0370-V5 | D4 | 61 | 2359.5 | 4719 | -1.3453231685398 | 96.8047137352219 | 7200 | 1290 | 1/12/2023 12:26:46 PM |

Unknown Batch Report



# Apex-Alpha/Beta™

## Assignment Summary

CANBERRA

| Drawer | Batch ID | Detector | Batch | Sample | Procedure | Standard | Count Time | Run Date & Time |
|--------|----------|----------|-------|--------|-----------|----------|------------|-----------------|
| LB 4200 C | 6111 | C4 | S-0370 Verification | S-0370-V1 | Sr-90, Sr-89/90 | | 7200 | 1/12/2023 12:26:37 PM |
| LB 4200 D | 6111 | D1 | S-0370 Verification | S-0370-V2 | Sr-90, Sr-89/90 | | 7200 | 1/12/2023 12:26:37 PM |
| LB 4200 D | 6111 | D2 | S-0370 Verification | S-0370-V3 | Sr-90, Sr-89/90 | | 7200 | 1/12/2023 12:26:37 PM |
| LB 4200 D | 6111 | D3 | S-0370 Verification | S-0370-V4 | Sr-90, Sr-89/90 | | 7200 | 1/12/2023 12:26:37 PM |
| LB 4200 D | 6111 | D4 | S-0370 Verification | S-0370-V5 | Sr-90, Sr-89/90 | | 7200 | 1/12/2023 12:26:37 PM |

# Weight Spreadsheet for
# Two Standards Verification

## S-0370 Verification Weights

| Tech: | KE |
|---|---|
| Pippete: | TU30597 |
| Scale ID: | TO350192 |
| Standard 1 ID: | S-0370 |
| Standard 2 ID: | N/A |

| Sample ID | Std. Weight(g) |
|---|---|
| S-0370-V1 | 1.009 |
| S-0370-V2 | 1.002 |
| S-0370-V3 | 1.002 |
| S-0370-V4 | 1.001 |
| S-0370-V5 | 1.002 |
| N/A-V1 | |
| N/A-V2 | |
| N/A-V3 | |
| N/A-V4 | |
| N/A-V5 | |

| DetectorID | AnalysisDate | BKG_CountMins | BKG_Count_ALPHA | BKG_Count_BETA |
|---|---|---|---|---|
| A1 | 01/06/2023 | 900 | 42.00 | 609.00 |
| A2 | 01/06/2023 | 900 | 35.00 | 674.00 |
| A3 | 01/06/2023 | 900 | 34.00 | 622.00 |
| A4 | 01/06/2023 | 900 | 39.00 | 666.00 |
| B1 | 01/06/2023 | 900 | 48.00 | 1058.00 |
| B2 | 01/06/2023 | 900 | 54.00 | 715.00 |
| B3 | 01/06/2023 | 900 | 47.00 | 682.00 |
| B4 | 01/06/2023 | 900 | 43.00 | 722.00 |
| C1 | 01/06/2023 | 900 | 42.00 | 624.00 |
| C2 | 01/06/2023 | 900 | 44.00 | 688.00 |
| C3 | 01/06/2023 | 900 | 40.00 | 672.00 |
| C4 | 01/06/2023 | 900 | 35.00 | 718.00  718.00/900 = 0.80 |
| D1 | 01/06/2023 | 900 | 38.00 | 659.00  659.00/900 = 0.73 |
| D2 | 01/06/2023 | 900 | 41.00 | 784.00 |
| D3 | 01/06/2023 | 900 | 25.00 | 719.00  719.00/900 = 0.80 |
| D4 | 01/06/2023 | 900 | 37.00 | 712.00 |

Effective: 02.10.2022

# PALA-RAD-032-FM-04 r00.0 Sr-90 Carrier Verification

| Tech: | LC |
|---|---|
| Date: | 5/5/2023 |
| Pipette: | TU30597 |
| Reagent ID: | R23-00294 |

| Acceptable Range | |
|---|---|
| Low (mg) | High (mg) |
| 11.495 | 12.705 |

| Sample ID | Empty Weight (g) | Filled Weight (g) | Yield (mg) |
|---|---|---|---|
| R23-00294-01 | 7.7125 | 7.7242 | 11.7 |
| R23-00294-02 | 7.7289 | 7.7404 | 11.5 |
| R23-00294-03 | 7.7234 | 7.7356 | 12.2 |
| R23-00294-04 | 7.702 | 7.7136 | 11.6 |
| R23-00294-05 | 7.7926 | 7.8047 | 12.1 |

# CERTIFICATE OF CALIBRATION

## CUSTOM BETA PLANCHET STANDARDS

**COPY**

Radionuclide:   Sr-90[1]

| | | | |
|---|---|---|---|
| **Half Life**[2]: | 28.5 ± 0.2 years | **Reference Date:** | 1200 PST September 1, 1999 |

| Serial Number | Activity | Mass | Total Uncertainty (99% Confidence Level) |
|---|---|---|---|
| J589 | 351.7 Bq (9.505 nCi) | 0.0001 grams | 1.81% |
| J590 | 392.9 Bq (10.62 nCi) | 0.0199 grams | 1.79% |
| J591 | 370.7 Bq (10.02 nCi) | 0.0390 grams | 1.80% |
| J592 | 358.0 Bq (9.677 nCi) | 0.0614 grams | 1.81% |
| J593 | 398.1 Bq (10.76 nCi) | 0.0782 grams | 1.79% |
| J594 | 385.5 Bq (10.42 nCi) | 0.1036 grams | 1.80% |
| J595 | 374.1 Bq (10.11 nCi) | 0.2690 grams | 1.80% |

## PRINCIPAL EMISSIONS[2]

| Type | Energy (keV) | Intensity (%) |
|---|---|---|
| beta (Sr-90) | $E_{max}$ = 546 $E_{avg}$ = 196 | 100 |
| beta (Y-90) | $E_{max}$ = 2282 $E_{avg}$ = 934 | 100 |

## SOURCE DESCRIPTION

| | | | |
|---|---|---|---|
| **Active Diameter:** | 49.7 mm | **Backing:** | Stainless steel |
| **Overall Diameter:** | 50.8 mm | **Cover:** | none |
| **Thickness:** | 3 mm | | |

## METHOD OF CALIBRATION

The source was calibrated by dispensing a gravimetric aliquot of a solution calibrated by liquid scintillation using an efficiency established through ongoing intercomparisons with the National Institute of Standards and Technology. Gravimetric aliquots of this master solution were uniformly mixed in epoxy and transferred to the planchets. This standard is indirectly (implicitly) traceable to the National Institute of Standards and Technology.

North American Scientific, Inc. actively participates in the Radioactivity Measurements Assurance Program conducted by the National Institute of Standards and Technology in cooperation with the Nuclear Energy Institute.

Jeff Wagner
Calibration Laboratory

December 27, 1999
Date

REFERENCES
(1)     Y-90 daughter in equilibrium.  Activity value is for Sr-90 only.
(2)     Table of Radioactive Isotopes, 7th edition, 1986.

## • LEAK TEST CERTIFICATION ON REVERSE •

North American Scientific, Inc.   7435 Greenbush Ave., North Hollywood, CA 91605   (818) 734-8600   Fax (818) 734-8606

# CERTIFICATE OF CALIBRATION
## CUSTOM ALPHA PLANCHET STANDARDS

**COPY**

**Radionuclide:** Th-230[1]

**Half Life[2]:** $(7.54 \pm 0.03) \times 10^4$ years

**Reference Date:** 1200 PST September 1, 1999

| Serial Number | Activity | Mass | Total Uncertainty (99% Confidence Level) |
|---|---|---|---|
| J596 | 379.3 Bq (10.25 nCi) | 0.0002 grams | 3.18% |
| J597 | 374.1 Bq (10.11 nCi) | 0.0217 grams | 3.18% |
| J598 | 367.1 Bq (9.921 nCi) | 0.0435 grams | 3.18% |
| J599 | 362.8 Bq (9.805 nCi) | 0.0629 grams | 3.18% |
| J600 | 354.2 Bq (9.573 nCi) | 0.0791 grams | 3.19% |
| J601 | 361.4 Bq (9.767 nCi) | 0.1003 grams | 3.19% |
| J602 | 359.2 Bq (9.709 nCi) | 0.2448 grams | 3.19% |

## PRINCIPAL EMISSIONS[2]

| Type | Energy (keV) | Intensity (%) |
|---|---|---|
| alpha | 4621.1 | 23.4 |
| alpha | 4687.6 | 76.3 |

## SOURCE DESCRIPTION

| | | | |
|---|---|---|---|
| **Active Diameter:** | 49.7 mm | **Backing:** | Stainless steel |
| **Overall Diameter:** | 50.8 mm | **Cover:** | none |
| **Thickness:** | 3 mm | | |

## METHOD OF CALIBRATION

The source was calibrated by dispensing a gravimetric aliquot of a solution calibrated by liquid scintillation using an efficiency established through ongoing intercomparisons with the National Institute of Standards and Technology. Gravimetric aliquots of this master solution were uniformly mixed in epoxy and transferred to the planchets. This standard is indirectly (implicitly) traceable to the National Institute of Standards and Technology.

North American Scientific, Inc. actively participates in the Radioactivity Measurements Assurance Program conducted by the National Institute of Standards and Technology in cooperation with the Nuclear Energy Institute.

Jeff Wagner
Calibration Laboratory

December 23, 1999
Date

REFERENCES

(1)  The source contains 0.29% Ra-226 as of September 22, 1996.
(2)  Table of Radioactive Isotopes, 7th edition, 1986.

## • LEAK TEST CERTIFICATION ON REVERSE •

North American Scientific, Inc.   7435 Greenbush Ave., North Hollywood, CA 91605   (818) 734-8600   Fax (818) 734-8606



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 228-1394**

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Sr-90 - ICAL

 

# Background Report

| Batch Name: Batch_2843 | Count Date: 2/18/2022 12:25:16 PM |
|---|---|
| Procedure: Background | Preset Count Time: 54000 |
| Calibration: Background | Count Mode: Simultaneous |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| A1 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 4.4444E-002 +/- 7.0273E-003 | 6.5111E-001 +/- 2.6897E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| A2 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 3.8889E-002 +/- 6.5734E-003 | 6.4111E-001 +/- 2.6690E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| A3 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 3.7778E-002 +/- 6.4788E-003 | 6.7444E-001 +/- 2.7375E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| A4 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 6.0000E-002 +/- 8.1650E-003 | 6.3000E-001 +/- 2.6458E-002 |

| Batch Name: Batch_2844 | Count Date: 2/18/2022 12:25:17 PM |
|---|---|
| Procedure: Background | Preset Count Time: 54000 |
| Calibration: Background | Count Mode: Simultaneous |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| B1 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 6.4444E-002 +/- 8.4620E-003 | 8.9222E-001 +/- 3.1486E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| B2 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 5.3333E-002 +/- 7.6980E-003 | 7.6333E-001 +/- 2.9123E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| B3 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 5.5556E-002 +/- 7.8567E-003 | 7.7556E-001 +/- 2.9355E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| B4 | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| | 4.6667E-002 +/- 7.2008E-003 | 6.7556E-001 +/- 2.7397E-002 |

| Batch Name: Batch_2845 | Count Date: 2/18/2022 12:25:14 PM |
|---|---|
| Procedure: Background | Preset Count Time: 54000 |
| Calibration: Background | Count Mode: Simultaneous |



| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| C1 | 3.2222E-002 +/- 5.9835E-003 | 6.4000E-001 +/- 2.6667E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| C2 | 5.2222E-002 +/- 7.6174E-003 | 7.2444E-001 +/- 2.8371E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| C3 | 5.8889E-002 +/- 8.0890E-003 | 6.2444E-001 +/- 2.6341E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| C4 | 4.2222E-002 +/- 6.8493E-003 | 6.9667E-001 +/- 2.7822E-002 |

Batch Name: Batch_2846
Procedure: Background
Calibration: Background

Count Date: 2/18/2022 12:25:18 PM
Preset Count Time: 54000
Count Mode: Simultaneous

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| D1 | 6.1111E-002 +/- 8.2402E-003 | 6.7778E-001 +/- 2.7442E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| D2 | 4.7778E-002 +/- 7.2860E-003 | 6.7222E-001 +/- 2.7330E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| D3 | 3.0000E-002 +/- 5.7735E-003 | 6.2889E-001 +/- 2.6434E-002 |

| Detector Name | Calculated Background (cpm) | |
|---|---|---|
| | Alpha Bkg Rate (cpm) | Beta Bkg Rate (cpm) |
| D4 | 6.3333E-002 +/- 8.3887E-003 | 6.8222E-001 +/- 2.7532E-002 |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** A1 beta attenuation curve | **Count Date:** 12/23/2021 9:02:50 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2265 |

**Detector:** A1      **Drawer:** LB 4200 A      **Device:** LB 4200 A

### Efficiency Coefficients

C0 =  4.0408E+001 +/- 2.8752E-001

C1 = -2.8180E+001 +/- 2.2003E+000

Chi^2 = 1.4509E+001

### Spillover Coefficients

Spill C0 =  1.9967E+000 +/- 7.3634E-002

Spill C1 = -1.0768E+000 +/- 5.9821E-001

Chi^2 = 2.0761E+000

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1752E+003 +/- 9.1748E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.42 | 1.91 |
| 1 | 1.1494E+004 +/- 1.1494E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.96 | 2.03 |
| 1 | 1.0871E+004 +/- 1.0870E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.06 | 1.76 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.28 | 1.99 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.92 | 1.87 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 2.29 |
| 1 | 8.5479E+003 +/- 8.5474E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.77 | 1.62 |

### Efficiency Coefficients

C0 =  4.0711E+001 +/- 3.0232E-001

C1 = -7.9690E+001 +/- 6.3779E+000

Chi^2 = 1.4847E+001

### Spillover Coefficients

Spill C0 =  2.0151E+000 +/- 7.8306E-002

Spill C1 = -5.2700E+001 +/- 3.5162E+001

Chi^2 = 2.1443E+000

*Exponential  FTI  12/10/21*

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1752E+003 +/- 9.1748E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.42 | 1.91 |
| 1 | 1.1494E+004 +/- 1.1494E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.96 | 2.03 |
| 1 | 1.0871E+004 +/- 1.0870E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.06 | 1.76 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.28 | 1.99 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.92 | 1.87 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 2.29 |
| 1 | 8.5479E+003 +/- 8.5474E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.77 | 1.62 |

 

# Apex-Alpha/Beta™    CANBERRA

## Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** A2 beta attenuation curve | **Count Date:** 12/23/2021 9:02:50 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2266 |

**Detector:** A2    **Drawer:** LB 4200 A    **Device:** LB 4200 A

### Efficiency Coefficients

C0 = 4.1302E+001 +/- 2.9359E-001

C1 = -2.9318E+001 +/- 2.2434E+000

Chi^2 = 9.3177E+000

### Spillover Coefficients

Spill C0 = 1.7462E+000 +/- 6.7266E-002

Spill C1 = -2.1954E+000 +/- 5.0885E-001

Chi^2 = 2.1387E+000

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.5238E+003 +/- 9.5238E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.84 | 1.76 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.45 | 1.70 |
| 1 | 1.0989E+004 +/- 1.0989E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.52 | 1.39 |
| 1 | 9.9020E+003 +/- 9.9015E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.67 | 1.61 |
| 1 | 1.0638E+004 +/- 1.0638E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.33 | 1.83 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.96 | 1.69 |
| 1 | 8.6957E+003 +/- 8.6957E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.10 |

### Efficiency Coefficients

C0 = 4.1543E+001 +/- 3.0850E-001

C1 = -8.0432E+001 +/- 6.3781E+000

Chi^2 = 9.5705E+000

### Spillover Coefficients

Spill C0 = 1.7808E+000 +/- 7.5646E-002

Spill C1 = -1.4689E+002 +/- 4.1134E+001

Chi^2 = 2.3348E+000

*Exponential ECL 12/28/21*

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.5238E+003 +/- 9.5238E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.84 | 1.76 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.45 | 1.70 |
| 1 | 1.0989E+004 +/- 1.0989E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.52 | 1.39 |
| 1 | 9.9020E+003 +/- 9.9015E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.67 | 1.61 |
| 1 | 1.0638E+004 +/- 1.0638E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.33 | 1.83 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.96 | 1.69 |
| 1 | 8.6957E+003 +/- 8.6957E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.10 |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** A3 beta attenuation curve | **Count Date:** 12/23/2021 9:02:51 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2267 |

**Detector:** A3              **Drawer:** LB 4200 A              **Device:** LB 4200 A

| Efficiency Coefficients | Spillover Coefficients |
|---|---|
| C0 = 3.9578E+001 +/- 2.8246E-001 | Spill C0 = 1.6660E+000 +/- 6.7388E-002 |
| C1 = -2.4656E+001 +/- 2.1878E+000 | Spill C1 = -1.1467E+000 +/- 5.4590E-001 |
| Chi^2 = 9.1236E+000 | Chi^2 = 2.3602E-001 |

### Decay Corrected

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0918E+003 +/- 9.0914E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.08 | 1.57 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 1.69 |
| 1 | 1.0529E+004 +/- 1.0528E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.74 | 1.67 |
| 1 | 9.6163E+003 +/- 9.6159E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.53 | 1.61 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.63 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.84 | 1.50 |
| 1 | 8.5479E+003 +/- 8.5474E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.77 | 1.35 |

| Efficiency Coefficients | Spillover Coefficients |
|---|---|
| C0 = 3.9775E+001 +/- 2.9536E-001 | Spill C0 = 1.6735E+000 +/- 7.0849E-002 |
| C1 = -6.9600E+001 +/- 6.3779E+000 | Spill C1 = -7.6733E+001 +/- 3.8499E+001 |
| Chi^2 = 9.3936E+000 | Chi^2 = 2.4568E-001 |

*Exponential  FEZ 12-18-21*

### Decay Corrected

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0918E+003 +/- 9.0914E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.08 | 1.57 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 1.69 |
| 1 | 1.0529E+004 +/- 1.0528E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.74 | 1.67 |
| 1 | 9.6163E+003 +/- 9.6159E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.53 | 1.61 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.63 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.84 | 1.50 |
| 1 | 8.5479E+003 +/- 8.5474E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.77 | 1.35 |

 

# Apex-Alpha/Beta™  CANBERRA

## Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** A4 beta attenuation curve | **Count Date:** 12/23/2021 9:02:52 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2268 |

**Detector:** A4                    **Drawer:** LB 4200 A                    **Device:** LB 4200 A

### Efficiency Coefficients

$C0 = 3.9352E+001 +/- 2.8129E-001$

$C1 = -2.5774E+001 +/- 2.1743E+000$

$Chi^2 = 1.3660E+001$

### Spillover Coefficients

Spill $C0 = 1.8883E+000 +/- 7.2706E-002$

Spill $C1 = -6.6096E-001 +/- 6.0756E-001$

$Chi^2 = 3.6241E-001$

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0090E+003 +/- 9.0090E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.74 | 1.95 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.48 | 1.86 |
| 1 | 1.0527E+004 +/- 1.0527E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.84 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 1.72 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.76 | 1.86 |
| 1 | 9.6173E+003 +/- 9.6163E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 35.78 | 1.93 |
| 1 | 8.4746E+003 +/- 8.4746E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.49 | 1.70 |

### Efficiency Coefficients

$C0 = 3.9634E+001 +/- 2.9432E-001$

$C1 = -7.4702E+001 +/- 6.3781E+000$

$Chi^2 = 1.3822E+001$

### Spillover Coefficients

Spill $C0 = 1.8939E+000 +/- 7.4441E-002$

Spill $C1 = -3.7082E+001 +/- 3.4671E+001$

$Chi^2 = 3.6392E-001$

Exponential  Dec 12 2021

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0090E+003 +/- 9.0090E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.74 | 1.95 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.48 | 1.86 |
| 1 | 1.0527E+004 +/- 1.0527E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.84 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 1.72 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.76 | 1.86 |
| 1 | 9.6173E+003 +/- 9.6163E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 35.78 | 1.93 |
| 1 | 8.4746E+003 +/- 8.4746E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.49 | 1.70 |

 

# Plateau Report

**Plateau:** Plateau 1015

**Decay Mode:** Beta

**Device:** LB 4200 A

**Plateau Date:** 8/9/2021 1:43:22 PM

**Drawer:** LB 4200 A

**Operating Voltage:** 1230



| Iteration | A1 cpm | A1 Slope (%) | A2 cpm | A2 Slope (%) | A3 cpm | A3 Slope (%) | A4 cpm | A4 Slope (%) | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 0 | | 0 | | 0 | | 300 |
| 2 | 0 | | 0.5 | | 0 | | 0 | | 330 |
| 3 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 360 |
| 4 | 0 | 0 | 0.5 | -100 | 0 | 0 | 0 | 0 | 390 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 570 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 100 | 630 |
| 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 1333 | 660 |
| 14 | 1.5 | 2822 | 1.5 | 4589 | 1.5 | 3789 | 0.5 | 1.017E+04 | 690 |
| 15 | 8 | 2271 | 14.5 | 1776 | 14.5 | 1670 | 10 | 1892 | 720 |
| 16 | 59.5 | 945.9 | 96 | 702.6 | 78 | 843.4 | 72 | 791.4 | 750 |
| 17 | 243.5 | 479.5 | 339 | 389.4 | 325 | 398.4 | 248.5 | 442.8 | 780 |
| 18 | 728 | 257.2 | 851 | 233.5 | 833 | 228.3 | 736 | 237.7 | 810 |
| 19 | 1425 | 180 | 1617 | 166.2 | 1579 | 163.6 | 1329 | 184.4 | 840 |
| 20 | 2278 | 142.7 | 2437 | 140.7 | 2304 | 142.9 | 2157 | 147.9 | 870 |

ARS1-23-01973

| Iteration | A1 cpm | A1 Slope (%) | A2 cpm | A2 Slope (%) | A3 cpm | A3 Slope (%) | A4 cpm | A4 Slope (%) | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 3316 | 124.3 | 3578 | 120.1 | 3464 | 119.2 | 3212 | 123.3 | 900 |
| 22 | 4658 | 111 | 5012 | 107.9 | 4830 | 108.8 | 4580 | 108.4 | 930 |
| 23 | 6415 | 101.1 | 6776 | 98.08 | 6508 | 98.34 | 6059 | 100.7 | 960 |
| 24 | 8481 | 90.01 | 8949 | 88.34 | 8668 | 87.38 | 8182 | 89.29 | 990 |
| 25 | 1.113E+04 | 67.23 | 1.158E+04 | 63.24 | 1.114E+04 | 66.37 | 1.056E+04 | 72.54 | 1020 |
| 26 | 1.375E+04 | 40.99 | 1.447E+04 | 35.77 | 1.387E+04 | 39.7 | 1.329E+04 | 45.35 | 1050 |
| 27 | 1.724E+04 | 19.99 | 1.775E+04 | 16.39 | 1.714E+04 | 19.65 | 1.648E+04 | 23.53 | 1080 |
| 28 | 2.055E+04 | 5.551 | 2.098E+04 | 2.364 | 2.041E+04 | 5.021 | 2E+04 | 7.62 | 1110 |
| 29 | 2.381E+04 | 0.005556 | 2.439E+04 | 0.001111 | 2.381E+04 | 0.001111 | 2.326E+04 | 0.005556 | 1140 |
| 30 | 2.703E+04 | 0.001111 | 2.727E+04 | -0.001111 | 2.679E+04 | -0.003333 | 2.632E+04 | 0.008889 | 1170 |
| 31 | 2.941E+04 | 0.01 | 2.941E+04 | -0.001111 | 2.913E+04 | -0.002222 | 2.857E+04 | 0.002222 | 1200 |
| 32 | 3.093E+04 | 0.005556 | 3.061E+04 | 0.01111 | 3.03E+04 | 0.005555 | 2.971E+04 | 0.01555 | 1230 |
| 33 | 3.192E+04 | 0.11 | 3.158E+04 | 0.1911 | 3.093E+04 | 0.1533 | 3.061E+04 | 0.1578 | 1260 |
| 34 | 3.226E+04 | 0.7633 | 3.192E+04 | 0.9287 | 3.126E+04 | 0.8532 | 3.126E+04 | 0.8664 | 1290 |
| 35 | 3.266E+04 | 2.357 | 3.235E+04 | 2.721 | 3.199E+04 | 2.609 | 3.165E+04 | 2.575 | 1320 |
| 36 | 3.332E+04 | 4.91 | 3.266E+04 | 5.62 | 3.195E+04 | 5.525 | 3.162E+04 | 5.25 | 1350 |
| 37 | 3.288E+04 | 8.349 | 3.302E+04 | 9.404 | 3.196E+04 | 8.857 | 3.162E+04 | 8.587 | 1380 |
| 38 | 3.348E+04 | 12.43 | 3.274E+04 | 13.69 | 3.205E+04 | 12.68 | 3.194E+04 | 12.62 | 1410 |
| 39 | 3.351E+04 | 18.27 | 3.263E+04 | 19.29 | 3.237E+04 | 18.18 | 3.23E+04 | 18.26 | 1440 |
| 40 | 3.344E+04 | | 3.304E+04 | | 3.267E+04 | | 3.235E+04 | | 1470 |
| 41 | 3.394E+04 | | 3.331E+04 | | 3.234E+04 | | 3.23E+04 | | 1500 |

Plateau Review

Instrument:    D 1155921

FEZ   12-18-21

12-31-21

## Sr 90

RDW 1-4-22

| Source ID | Decay corrected activity (DPM) | Weight |
|-----------|-------------------------------|--------|
| J589 | 21102.00 | 0.0001 |
| J593 | 23886.00 | 0.0782 |
| J595 | 22446.00 | 0.269 |

| Detector | Source ID | Weight | Act (pCi) | CSU 2s | Low | High | Pass/Fail |
|----------|-----------|--------|-----------|--------|-----|------|-----------|
| A1 | J589 | 0.0001 | 11422.07657 | 2687.55665 | 8734.51992 | 14109.63322 | 9505.41 |
| A2 | J593 | 0.0782 | 12314.27276 | 2897.49926 | 9416.77350 | 15211.77202 | 10759.46 |
| A3 | J595 | 0.269 | 11551.26467 | 2718.10843 | 8833.15624 | 14269.37310 | 10110.81 |
| A4 | J589 | 0.0001 | 11017.07918 | 2592.21824 | 8424.86094 | 13609.29742 | 9505.41 |
| A1 | J593 | 0.0782 | 12216.19380 | 2874.39128 | 9341.80252 | 15090.58508 | 10759.46 |
| A2 | J595 | 0.269 | 11967.00046 | 2815.84257 | 9151.15789 | 14782.84303 | 10110.81 |
| A3 | J589 | 0.0001 | 11101.40642 | 2612.07633 | 8489.33009 | 13713.48275 | 9505.41 |
| A4 | J593 | 0.0782 | 12459.71539 | 2931.64630 | 9528.06909 | 15391.36169 | 10759.46 |
| A1 | J595 | 0.269 | 12147.08521 | 2858.47781 | 9288.60740 | 15005.56302 | 10110.81 |
| A2 | J589 | 0.0001 | 10788.70609 | 2538.54015 | 8250.16594 | 13327.24624 | 9505.41 |
| A3 | J593 | 0.0782 | 12459.71539 | 2931.64630 | 9528.06909 | 15391.36169 | 10759.46 |
| A4 | J595 | 0.269 | 11824.86018 | 2782.67284 | 9042.18734 | 14607.53302 | 10110.81 |

| Weight (g) | Activity (pCi) | | | |
|------------|------|------|------|------|
| | A1 | A2 | A3 | A4 |
| 0.0001 | 11422.08 | 10788.71 | 11101.41 | 11017.08 |
| 0.0782 | 12216.19 | 12314.27 | 12459.72 | 12459.72 |
| 0.269 | 12147.09 | 11967.00 | 11551.26 | 11824.86 |



# GPC D 1155921 Batch Report

**Batch Name:** B21-01741 3
**Procedure:** Attenuation Curve check
**Batch ID:** 2295

**Calibration:** Fitted Efficiency
**Preset Count Time (min):** 3
**Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| B21-01741-04 | A1 | 98 | 5000 | -29.5567561479378 | 23174.8098529675 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-05 | A2 | 81 | 5001 | -94.8534781823619 | 25088.8436197349 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-06 | A4 | 0 | 4 | -1.19508021653397 | 1.21630179051268 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-07 | A3 | 60 | 5000 | -237.794438453306 | 20976.3977937965 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-08 | A1 | 0 | 14 | -0.97552374264221 | 9.9739967932399 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-09 | A2 | 102 | 5001 | 134.455355892983 | 22274.1614316225 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-10 | A3 | 65 | 5000 | -229.699571537084 | 25678.760411831 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-11 | A4 | 87 | 5000 | -78.0314738352567 | 21389.0539297487 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-12 | A1 | 84 | 5000 | -165.089585246863 | 21565.5278873617 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-13 | A2 | 0 | 3 | -0.48591772632677 | 0.46876174445190 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-14 | A3 | 90 | 5000 | 68.5157991346159 | 22845.6014538385 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-15 | A4 | 77 | 5000 | -218.63489315121 | 26306.1689410904 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-16 | A1 | 76 | 5003 | -284.110358401531 | 25113.1952637614 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-17 | A2 | 52 | 5001 | -366.203383917655 | 21162.222057301 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-18 | A3 | 1 | 7 | 1.14126030146588 | 3.56093693674032 | 180 | 1230 | 12/28/2021 7:34:22 AM |
| B21-01741-19 | A4 | 85 | 5001 | -103.434318444941 | 22542.1065346217 | 180 | 1230 | 12/28/2021 7:34:22 AM |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** B1 beta attenuation curve | **Count Date:** 12/23/2021 9:02:47 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2269 |

**Detector:** B1                    **Drawer:** LB 4200 B                    **Device:** LB 4200 B

### Efficiency Coefficients

C0 =  3.9289E+001 +/- 2.7922E-001

C1 = -2.7825E+001 +/- 2.1324E+000

Chi^2 = 1.1838E+001

### Spillover Coefficients

Spill C0 =  2.2162E+000 +/- 7.7361E-002

Spill C1 = -2.0110E+000 +/- 6.1344E-001

Chi^2 = 9.0092E-002

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0090E+003 +/- 9.0090E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.74 | 2.20 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 2.11 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 2.17 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.10 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.03 | 2.12 |
| 1 | 9.8049E+003 +/- 9.8044E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 2.01 |
| 1 | 8.2653E+003 +/- 8.2649E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.69 | 1.66 |

### Efficiency Coefficients

C0 =  3.9548E+001 +/- 2.9368E-001

C1 = -8.0504E+001 +/- 6.3780E+000

Chi^2 = 1.2155E+001

### Spillover Coefficients

Spill C0 =  2.2261E+000 +/- 8.2568E-002

Spill C1 = -1.0342E+002 +/- 3.4386E+001

Chi^2 = 1.1273E-001

*Exponential    Eff   12·28·71*

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0090E+003 +/- 9.0090E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.74 | 2.20 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 2.11 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 2.17 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.10 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.03 | 2.12 |
| 1 | 9.8049E+003 +/- 9.8044E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 2.01 |
| 1 | 8.2653E+003 +/- 8.2649E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.69 | 1.66 |

 

# Fitted Efficiency Report

| | |
|---|---|
| Batch Name: B2 beta attenuation curve | Count Date: 12/23/2021 9:02:48 AM |
| Procedure: Beta Fitted Efficiency | Preset Count Time: 300 |
| Calibration: Fitted Efficiency | Count Mode: Simultaneous |
| Decay Mode: Beta | Batch ID 2270 |

Detector: B2                     Drawer: LB 4200 B                     Device: LB 4200 B

### Efficiency Coefficients

C0 =  3.9699E+001 +/- 2.8191E-001

C1 = -2.8167E+001 +/- 2.1509E+000

Chi^2 = 1.0309E+001

### Spillover Coefficients

Spill C0 =  2.0745E+000 +/- 7.4528E-002

Spill C1 = -2.4534E+000 +/- 5.7911E-001

Chi^2 = 1.9145E+000

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0909E+003 +/- 9.0909E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.07 | 2.33 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.48 | 1.86 |
| 1 | 1.0417E+004 +/- 1.0417E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.30 | 1.86 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.20 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.74 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.84 | 1.79 |
| 1 | 8.3342E+003 +/- 8.3337E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.95 | 1.44 |

### Efficiency Coefficients

C0 =  3.9943E+001 +/- 2.9662E-001

C1 = -8.0529E+001 +/- 6.3780E+000

Chi^2 = 1.0662E+001

### Spillover Coefficients

Spill C0 =  2.1293E+000 +/- 8.1361E-002

Spill C1 = -1.5191E+002 +/- 3.6305E+001

Chi^2 = 1.8916E+000

*Exponential EEc 12/1/21*

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.0909E+003 +/- 9.0909E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.07 | 2.33 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.48 | 1.86 |
| 1 | 1.0417E+004 +/- 1.0417E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.30 | 1.86 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.20 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.74 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.84 | 1.79 |
| 1 | 8.3342E+003 +/- 8.3337E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.95 | 1.44 |




# Fitted Efficiency Report

| | |
|---|---|
| Batch Name: B3 beta attenuation curve | Count Date: 12/23/2021 9:02:48 AM |
| Procedure: Beta Fitted Efficiency | Preset Count Time: 300 |
| Calibration: Fitted Efficiency | Count Mode: Simultaneous |
| Decay Mode: Beta | Batch ID 2271 |

Detector: B3                         Drawer: LB 4200 B                         Device: LB 4200 B

### Efficiency Coefficients

C0 = 3.9100E+001 +/- 2.7911E-001

C1 = -2.5210E+001 +/- 2.1560E+000

Chi^2 = 1.3852E+001

### Spillover Coefficients

Spill C0 = 1.7960E+000 +/- 7.1725E-002

Spill C1 = -1.7845E-001 +/- 6.1407E-001

Chi^2 = 7.5698E-001

### Decay Corrected

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 8.9286E+003 +/- 8.9286E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.41 | 1.87 |
| 1 | 1.1237E+004 +/- 1.1237E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.02 | 1.67 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.98 |
| 1 | 9.2602E+003 +/- 9.2597E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.10 | 1.80 |
| 1 | 1.0101E+004 +/- 1.0101E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.39 | 1.68 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 1.73 |
| 1 | 8.4042E+003 +/- 8.4038E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.22 | 1.78 |

### Efficiency Coefficients

C0 = 3.9373E+001 +/- 2.9238E-001

C1 = -7.3262E+001 +/- 6.3779E+000

Chi^2 = 1.4130E+001

### Spillover Coefficients

Spill C0 = 1.8084E+000 +/- 7.1932E-002

Spill C1 = -1.2746E+001 +/- 3.4311E+001

Chi^2 = 7.6303E-001

*Exponential  EEL  12787*

### Decay Corrected

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 8.9286E+003 +/- 8.9286E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 36.41 | 1.87 |
| 1 | 1.1237E+004 +/- 1.1237E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 41.02 | 1.67 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.98 |
| 1 | 9.2602E+003 +/- 9.2597E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.10 | 1.80 |
| 1 | 1.0101E+004 +/- 1.0101E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.39 | 1.68 |
| 1 | 9.8039E+003 +/- 9.8039E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.48 | 1.73 |
| 1 | 8.4042E+003 +/- 8.4038E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.22 | 1.78 |

 Apex-Alpha/Beta™

 CANBERRA

# Fitted Efficiency Report

**Batch Name:** B4 beta attenuation curve
**Procedure:** Beta Fitted Efficiency
**Calibration:** Fitted Efficiency
**Decay Mode:** Beta

**Count Date:** 12/23/2021 9:06:45 AM
**Preset Count Time:** 300
**Count Mode:** Simultaneous
**Batch ID** 2272

**Detector:** B4          **Drawer:** LB 4200 B          **Device:** LB 4200 B

### Efficiency Coefficients
C0 = 3.9546E+001 +/- 2.8131E-001
C1 = -2.8251E+001 +/- 2.1508E+000
Chi^2 = 8.4750E+000

### Spillover Coefficients
Spill C0 = 2.0217E+000 +/- 7.3596E-002
Spill C1 = -1.8304E+000 +/- 5.8126E-001
Chi^2 = 6.3875E-001

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1743E+003 +/- 9.1743E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.41 | 1.98 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 1.92 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.90 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.08 |
| 1 | 1.0205E+004 +/- 1.0205E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.77 | 1.80 |
| 1 | 9.7087E+003 +/- 9.7087E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.12 | 1.97 |
| 1 | 8.3333E+003 +/- 8.3333E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.95 | 1.49 |

### Efficiency Coefficients
C0 = 3.9772E+001 +/- 2.9535E-001
C1 = -8.0985E+001 +/- 6.3781E+000
Chi^2 = 8.6400E+000

### Spillover Coefficients
Spill C0 = 2.0344E+000 +/- 7.9201E-002
Spill C1 = -1.0113E+002 +/- 3.6213E+001
Chi^2 = 6.8958E-001

Exponential efc 12/83

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1743E+003 +/- 9.1743E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.41 | 1.98 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 40.56 | 1.92 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 40.73 | 1.90 |
| 1 | 9.4340E+003 +/- 9.4340E+001 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 37.80 | 2.08 |
| 1 | 1.0205E+004 +/- 1.0205E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.77 | 1.80 |
| 1 | 9.7087E+003 +/- 9.7087E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 36.12 | 1.97 |
| 1 | 8.3333E+003 +/- 8.3333E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 31.95 | 1.49 |

 

## Plateau Report

**Plateau:** Plateau 1009

**Decay Mode:** Beta

**Device:** LB 4200 B

**Plateau Date:** 8/6/2021 2:01:50 PM

**Drawer:** LB 4200 B

**Operating Voltage:** 1230



| Iteration | B1 cpm | B1 Slope (%) | B2 cpm | B2 Slope (%) | B3 cpm | B3 Slope (%) | B4 cpm | B4 Slope (%) | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 0 | | 0 | | 0 | | 300 |
| 2 | 0 | | 0 | | 0 | | 0 | | 330 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| 6 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 570 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| 12 | 0 | 0 | 0 | 0 | 0.5 | 400 | 0 | 0 | 630 |
| 13 | 0.5 | 2667 | 0.5 | 2867 | 0 | 0 | 0.5 | 3367 | 660 |
| 14 | 0 | 0 | 2 | 3917 | 3 | 1767 | 1.5 | 5222 | 690 |
| 15 | 20 | 1172 | 20.5 | 1321 | 11 | 1877 | 24.5 | 1008 | 720 |
| 16 | 87 | 691 | 107.5 | 618.8 | 74.5 | 728.9 | 105.5 | 578.7 | 750 |
| 17 | 308.5 | 383.5 | 354 | 343.7 | 274 | 407 | 319 | 357.1 | 780 |
| 18 | 757.5 | 238.3 | 833 | 222.6 | 686 | 253.4 | 770 | 232.6 | 810 |
| 19 | 1460 | 165.4 | 1483 | 171.1 | 1378 | 168.4 | 1401 | 171.5 | 840 |
| 20 | 2219 | 139.5 | 2325 | 134.6 | 2130 | 140.9 | 2251 | 135.8 | 870 |

| Iteration | B1 | | B2 | | B3 | | B4 | | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | |
| 21 | 3198 | 119.5 | 3414 | 115.8 | 3034 | 122.6 | 3183 | 119.3 | 900 |
| 22 | 4532 | 106.4 | 4562 | 108.6 | 4361 | 106.8 | 4463 | 108 | 930 |
| 23 | 6037 | 99.74 | 6292 | 96.54 | 5840 | 99.87 | 5993 | 98.46 | 960 |
| 24 | 8033 | 88.61 | 8316 | 87.42 | 7716 | 91.01 | 8075 | 87.07 | 990 |
| 25 | 1.048E+04 | 72.79 | 1.065E+04 | 70.09 | 1.011E+04 | 77.08 | 1.023E+04 | 74.41 | 1020 |
| 26 | 1.299E+04 | 47.37 | 1.329E+04 | 44.45 | 1.276E+04 | 50.84 | 1.289E+04 | 48.15 | 1050 |
| 27 | 1.604E+04 | 24.57 | 1.648E+04 | 23.15 | 1.639E+04 | 26.73 | 1.587E+04 | 25.9 | 1080 |
| 28 | 1.948E+04 | 8.945 | 1.961E+04 | 7.612 | 1.961E+04 | 9.951 | 1.923E+04 | 9.374 | 1110 |
| 29 | 2.29E+04 | -0.001111 | 2.29E+04 | 0.001111 | 2.29E+04 | 0 | 2.222E+04 | 0.004444 | 1140 |
| 30 | 2.586E+04 | 0.001111 | 2.564E+04 | -0.001111 | 2.564E+04 | 0 | 2.543E+04 | 0.006666 | 1170 |
| 31 | 2.83E+04 | 0 | 2.804E+04 | -0.003333 | 2.804E+04 | 0.006667 | 2.752E+04 | 0.002222 | 1200 |
| 32 | 2.97E+04 | 0.004444 | 2.97E+04 | 0.002222 | 2.97E+04 | 0.003333 | 2.913E+04 | -0.005555 | 1230 |
| 33 | 3.093E+04 | 0.02666 | 3.061E+04 | 0.04222 | 3.062E+04 | 0.08221 | 3.03E+04 | 0.01556 | 1260 |
| 34 | 3.158E+04 | 0.2 | 3.125E+04 | 0.2555 | 3.125E+04 | 0.4489 | 3.093E+04 | 0.2589 | 1290 |
| 35 | 3.193E+04 | 1.046 | 3.127E+04 | 1.215 | 3.129E+04 | 1.695 | 3.126E+04 | 1.177 | 1320 |
| 36 | 3.235E+04 | 2.937 | 3.169E+04 | 3.185 | 3.177E+04 | 3.895 | 3.17E+04 | 3.135 | 1350 |
| 37 | 3.203E+04 | 5.811 | 3.21E+04 | 6.276 | 3.195E+04 | 6.827 | 3.174E+04 | 6.029 | 1380 |
| 38 | 3.242E+04 | 9.054 | 3.184E+04 | 9.658 | 3.242E+04 | 10.38 | 3.182E+04 | 9.134 | 1410 |
| 39 | 3.281E+04 | 12.99 | 3.202E+04 | 14.02 | 3.255E+04 | 14.39 | 3.16E+04 | 13.13 | 1440 |
| 40 | 3.312E+04 | | 3.21E+04 | | 3.191E+04 | | 3.222E+04 | | 1470 |
| 41 | 3.32E+04 | | '3.247E+04 | | 3.246E+04 | | 3.213E+04 | | 1500 |

**Plateau Review**

Page 2 of 2

ARS1-23-01973

Drawer B

**Instrument:** D 1155921

FFL 1278 n

*1-4-22*
*RDW 1-4-22*

## Sr 90

| Source ID | Decay corrected activity (DPM) | Weight |
|-----------|-------------------------------|--------|
| J589 | 21102.00 | 0.0001 |
| J593 | 23886.00 | 0.0782 |
| J595 | 22446.00 | 0.269 |

| Detector | Source ID | Weight | Act (pCi) | CSU 2s | Low | High | Pass/Fail |
|----------|-----------|--------|-----------|--------|-----|------|-----------|
| B1 | J589 | 0.0001 | 11218.94124 | 2639.74131 | 8579.19993 | 13858.68255 | 9505.41 |
| B2 | J593 | 0.0782 | 12699.68570 | 2988.27647 | 9711.40923 | 15687.96217 | 10759.46 |
| B3 | J595 | 0.269 | 11946.11482 | 2811.08880 | 9135.02602 | 14757.20362 | 10110.81 |
| B4 | J589 | 0.0001 | 11000.52235 | 2588.39179 | 8412.13056 | 13588.91414 | 9505.41 |
| B1 | J593 | 0.0782 | 12586.78423 | 2961.66022 | 9625.12401 | 15548.44445 | 10759.46 |
| B2 | J595 | 0.269 | 12238.26123 | 2879.93721 | 9358.32402 | 15118.19844 | 10110.81 |
| B3 | J589 | 0.0001 | 11105.61304 | 2613.08076 | 8492.53228 | 13718.69380 | 9505.41 |
| B4 | J593 | 0.0782 | 12576.09655 | 2959.15434 | 9616.94221 | 15535.25089 | 10759.46 |
| B1 | J595 | 0.269 | 11772.50512 | 2770.21530 | 9002.28982 | 14542.72042 | 10110.81 |
| B2 | J589 | 0.0001 | 11320.98268 | 2663.74388 | 8657.23880 | 13984.72656 | 9505.41 |
| B3 | J593 | 0.0782 | 12687.08644 | 2985.34981 | 9701.73663 | 15672.43625 | 10759.46 |
| B4 | J595 | 0.269 | 11878.23704 | 2794.99513 | 9083.24191 | 14673.23217 | 10110.81 |

| | | Activity (pCi) | | |
|---|---|---|---|---|
| Weight (g) | B1 | B2 | B3 | B4 |
| 0.0001 | 11218.94 | 11320.98 | 11105.61 | 11000.52 |
| 0.0782 | 12586.78 | 12699.69 | 12687.09 | 12576.10 |
| 0.269 | 11772.51 | 12238.26 | 11946.11 | 11878.24 |



# GPC D 1155921 Batch Report

**Batch Name:** B21-01745 2

**Calibration:** Fitted Efficiency

**Procedure:** Attenuation Curve check

**Preset Count Time (min):** 3

**Batch ID:** 2297

**Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| B21-01745-04 | A1 | 0 | 10 | -0.825029492628400 | 6.68017813280358 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-05 | A2 | 0 | 4 | -0.519317681609800 | 1.27522948249643 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-06 | A3 | 1 | 2 | 1.30891296527968 | -0.648671370861190 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-07 | A4 | 1 | 7 | 0.660513318303394 | 3.51359327640178 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-08 | B1 | 1 | 7 | 0.30474149660644 | 3.71669627820273 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-09 | B2 | 90 | 5001 | -176.967015809591 | 23205.5810314945 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-10 | B3 | 107 | 5000 | 196.566949194018 | 25889.8948317281 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-11 | B4 | 56 | 5000 | -445.070190582535 | 21004.0031970738 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-12 | B1 | 69 | 5000 | -403.815636103744 | 20772.8395457981 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-13 | B2 | 1 | 4 | 1.09239979971143 | 1.39778969860025 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-14 | B3 | 96 | 5000 | 57.4911998329694 | 22667.6250350177 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-15 | B4 | 92 | 5000 | -116.485838171923 | 25667.6929558305 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-16 | B1 | 93 | 5001 | -214.054845874469 | 25314.699853023 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-17 | B2 | 87 | 5001 | -194.675089409105 | 21608.7663786575 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-18 | B3 | 1 | 8 | 1.08765596577466 | 4.3855491011429 | 180 | 1230 | 12/28/2021 8:32:59 AM |
| B21-01745-19 | B4 | 107 | 5000 | 55.1215857255281 | 22847.9151353455 | 180 | 1230 | 12/28/2021 8:32:59 AM |

\* Samples received

Fri 12 28 21

 

# Fitted Efficiency Report

| | | | |
|---|---|---|---|
| **Batch Name:** C1 beta attenuation curve | | **Count Date:** 12/23/2021 9:09:54 AM | |
| **Procedure:** Beta Fitted Efficiency | | **Preset Count Time:** 300 | |
| **Calibration:** Fitted Efficiency | | **Count Mode:** Simultaneous | |
| **Decay Mode:** Beta | | **Batch ID** 2273 | |

**Detector:** C1                    **Drawer:** LB 4200 C                    **Device:** LB 4200 C

### Efficiency Coefficients

C0 =  4.2822E+001 +/- 3.0593E-001

C1 = -2.9046E+001 +/- 2.3576E+000

Chi^2 = 1.4842E+001

### Spillover Coefficients

Spill C0 =  1.7963E+000 +/- 7.0852E-002

Spill C1 = -9.5086E-001 +/- 5.8683E-001

Chi^2 = 1.5199E+000

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.8039E+003 +/- 9.8039E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.98 | 1.90 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.73 |
| 1 | 1.1497E+004 +/- 1.1495E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.48 | 1.78 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 41.30 | 1.91 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 40.03 | 1.45 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 38.36 | 1.77 |
| 1 | 9.1743E+003 +/- 9.1743E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 35.17 | 1.57 |

### Efficiency Coefficients

C0 =  4.3153E+001 +/- 3.2045E-001

C1 = -7.7693E+001 +/- 6.3781E+000

Chi^2 = 1.4967E+001

### Spillover Coefficients

Spill C0 =  1.8191E+000 +/- 7.3150E-002

Spill C1 = -5.9535E+001 +/- 3.5861E+001

Chi^2 = 1.5301E+000

*Exponential  EFc 12/18/4*

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.8039E+003 +/- 9.8039E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.98 | 1.90 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.73 |
| 1 | 1.1497E+004 +/- 1.1495E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.48 | 1.78 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J592 | 61.4 mg | 2.4961E+004 | 9/1/1999 3:00:31 PM | 41.30 | 1.91 |
| 1 | 1.1111E+004 +/- 1.1111E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 40.03 | 1.45 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 38.36 | 1.77 |
| 1 | 9.1743E+003 +/- 9.1743E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 35.17 | 1.57 |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** C2 beta attenuation curve | **Count Date:** 12/23/2021 9:13:39 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2274 |

**Detector:** C2                     **Drawer:** LB 4200 C                     **Device:** LB 4200 C

### Efficiency Coefficients

C0 =  4.3756E+001 +/- 3.1086E-001

C1 = -3.1643E+001 +/- 2.3692E+000

Chi^2 = 1.2153E+001

### Spillover Coefficients

Spill C0 =  2.0410E+000 +/- 7.5337E-002

Spill C1 = -9.5215E-001 +/- 6.2310E-001

Chi^2 = 5.1393E-001

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 1.0000E+004 +/- 1.0000E+002 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 40.78 | 2.18 |
| 1 | 1.2500E+004 +/- 1.2500E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.63 | 1.92 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.99 | 1.91 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 42.17 | 1.93 |
| 1 | 1.1236E+004 +/- 1.1236E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 40.48 | 2.03 |
| 1 | 1.0754E+004 +/- 1.0753E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 40.01 | 2.03 |
| 1 | 9.1743E+003 +/- 9.1743E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 35.17 | 1.77 |

### Efficiency Coefficients

C0 =  4.4063E+001 +/- 3.2721E-001

C1 = -8.2651E+001 +/- 6.3781E+000

Chi^2 = 1.2455E+001

### Spillover Coefficients

Spill C0 =  2.0518E+000 +/- 7.7884E-002

Spill C1 = -5.1634E+001 +/- 3.3820E+001

Chi^2 = 5.1825E-001

*Exponential  eu 12 non*

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 1.0000E+004 +/- 1.0000E+002 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 40.78 | 2.18 |
| 1 | 1.2500E+004 +/- 1.2500E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.63 | 1.92 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.99 | 1.91 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 42.17 | 1.93 |
| 1 | 1.1236E+004 +/- 1.1236E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 40.48 | 2.03 |
| 1 | 1.0754E+004 +/- 1.0753E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 40.01 | 2.03 |
| 1 | 9.1743E+003 +/- 9.1743E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 35.17 | 1.77 |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** C3 beta attenuation curve | **Count Date:** 12/23/2021 9:16:50 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2275 |

**Detector:** C3                    **Drawer:** LB 4200 C                    **Device:** LB 4200 C

| Efficiency Coefficients | Spillover Coefficients |
|---|---|
| C0 = 4.1205E+001 +/- 2.9279E-001 | Spill C0 = 1.7263E+000 +/- 6.7559E-002 |
| C1 = -2.8369E+001 +/- 2.2392E+000 | Spill C1 = -2.0103E+000 +/- 5.2211E-001 |
| Chi^2 = 1.3336E+001 | Chi^2 = 2.5743E-001 |

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.3458E+003 +/- 9.3458E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.11 | 1.62 |
| 1 | 1.1766E+004 +/- 1.1765E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.95 | 1.75 |
| 1 | 1.0991E+004 +/- 1.0990E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.53 | 1.72 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.67 | 1.60 |
| 1 | 1.0638E+004 +/- 1.0638E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.33 | 1.59 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 38.36 | 1.49 |
| 1 | 8.6965E+003 +/- 8.6961E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.18 |

| Efficiency Coefficients | Spillover Coefficients |
|---|---|
| C0 = 4.1490E+001 +/- 3.0810E-001 | Spill C0 = 1.7440E+000 +/- 7.3738E-002 |
| C1 = -7.8264E+001 +/- 6.3779E+000 | Spill C1 = -1.4045E+002 +/- 4.0256E+001 |
| Chi^2 = 1.3776E+001 | Chi^2 = 2.9001E-001 |

Exponential Fit 12/10/71

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.3458E+003 +/- 9.3458E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.11 | 1.62 |
| 1 | 1.1766E+004 +/- 1.1765E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.95 | 1.75 |
| 1 | 1.0991E+004 +/- 1.0990E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.53 | 1.72 |
| 1 | 9.9010E+003 +/- 9.9010E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 39.67 | 1.60 |
| 1 | 1.0638E+004 +/- 1.0638E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.33 | 1.59 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 38.36 | 1.49 |
| 1 | 8.6965E+003 +/- 8.6961E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.18 |

 Apex-Alpha/Beta™

 CANBERRA

## Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** C4 beta attenuation curve | **Count Date:** 12/23/2021 9:27:06 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2276 |

**Detector:** C4                **Drawer:** LB 4200 C                **Device:** LB 4200 C

### Efficiency Coefficients

C0 =   4.1849E+001 +/- 2.9691E-001

C1 = -3.1583E+001 +/- 2.2524E+000

Chi^2 = 1.0965E+001

### Spillover Coefficients

Spill C0 =   1.7807E+000 +/- 6.9009E-002

Spill C1 = -1.4719E+000 +/- 5.4759E-001

Chi^2 = 8.6755E-001

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.6154E+003 +/- 9.6154E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.21 | 1.78 |
| 1 | 1.1905E+004 +/- 1.1905E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 43.46 | 1.68 |
| 1 | 1.1113E+004 +/- 1.1112E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 43.00 | 1.60 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 40.06 | 1.76 |
| 1 | 1.0753E+004 +/- 1.0753E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.74 | 1.67 |
| 1 | 1.0206E+004 +/- 1.0205E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.97 | 1.85 |
| 1 | 8.6965E+003 +/- 8.6961E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.33 |

### Efficiency Coefficients

C0 =   4.2140E+001 +/- 3.1293E-001

C1 = -8.6488E+001 +/- 6.3779E+000

Chi^2 = 1.1211E+001

### Spillover Coefficients

Spill C0 =   1.7911E+000 +/- 7.4196E-002

Spill C1 = -8.8725E+001 +/- 3.8325E+001

Chi^2 = 9.2281E-001

Exponential BFL 12.1221

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.6154E+003 +/- 9.6154E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.21 | 1.78 |
| 1 | 1.1905E+004 +/- 1.1905E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 43.46 | 1.68 |
| 1 | 1.1113E+004 +/- 1.1112E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 43.00 | 1.60 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 40.06 | 1.76 |
| 1 | 1.0753E+004 +/- 1.0753E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 38.74 | 1.67 |
| 1 | 1.0206E+004 +/- 1.0205E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.97 | 1.85 |
| 1 | 8.6965E+003 +/- 8.6961E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.34 | 1.33 |

 

# Plateau Report

**Plateau:** Plateau 1021

**Decay Mode:** Beta

**Device:** LB 4200 C

**Plateau Date:** 10/21/2021 1:05:29 PM

**Drawer:** LB 4200 C

**Operating Voltage:** 1290



| Iteration | C1 cpm | C1 Slope (%) | C2 cpm | C2 Slope (%) | C3 cpm | C3 Slope (%) | C4 cpm | C4 Slope (%) | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 0 | | 0 | | 0 | | 300 |
| 2 | 0 | | 0 | | 0 | | 0 | | 330 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 540 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 570 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 630 |
| 13 | 2 | 1233 | 1 | 2633 | 0 | 0 | 1 | 1567 | 660 |
| 14 | 4 | 3142 | 5 | 2920 | 0 | 0 | 3 | 3300 | 690 |
| 15 | 35 | 1059 | 37 | 1162 | 12 | 2289 | 22 | 1283 | 720 |
| 16 | 172 | 482.8 | 201 | 469.5 | 90 | 756.7 | 138 | 509.4 | 750 |
| 17 | 474 | 312.9 | 548 | 278.8 | 367 | 335.9 | 357 | 369.9 | 780 |
| 18 | 1030 | 207.9 | 1165 | 189.8 | 844 | 220.6 | 890 | 235.4 | 810 |
| 19 | 1831 | 149.9 | 1847 | 152.9 | 1484 | 171.7 | 1627 | 173.3 | 840 |
| 20 | 2706 | 128.7 | 2869 | 125.9 | 2324 | 140.1 | 2646 | 135.5 | 870 |

| Iteration | C1 | | C2 | | C3 | | C4 | | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | |
| 21 | 3754 | 118.8 | 3933 | 115.1 | 3449 | 117.3 | 3708 | 120.4 | 900 |
| 22 | 5292 | 110.8 | 5539 | 101 | 4747 | 105.2 | 5227 | 106.2 | 930 |
| 23 | 7229 | 98.21 | 7304 | 93.98 | 6340 | 102.2 | 7034 | 96.4 | 960 |
| 24 | 9763 | 85.98 | 9577 | 84.57 | 8370 | 91.66 | 9312 | 87.64 | 990 |
| 25 | 1.217E+04 | 78.31 | 1.221E+04 | 74.53 | 1.136E+04 | 77.62 | 1.184E+04 | 80.19 | 1020 |
| 26 | 1.541E+04 | 67.57 | 1.524E+04 | 65.33 | 1.375E+04 | 72.5 | 1.507E+04 | 70.39 | 1050 |
| 27 | 1.87E+04 | 59.33 | 1.813E+04 | 57.24 | 1.688E+04 | 61.32 | 1.84E+04 | 61.56 | 1080 |
| 28 | 2.212E+04 | 48.58 | 2.155E+04 | 46.92 | 2.056E+04 | 51.35 | 2.194E+04 | 50.94 | 1110 |
| 29 | 2.545E+04 | 37.51 | 2.461E+04 | 37.4 | 2.347E+04 | 41.23 | 2.539E+04 | 38.87 | 1140 |
| 30 | 2.816E+04 | 24.04 | 2.716E+04 | 25.69 | 2.629E+04 | 29.94 | 2.834E+04 | 24.39 | 1170 |
| 31 | 3.062E+04 | 12.15 | 2.913E+04 | 15.3 | 2.853E+04 | 19.41 | 3.03E+04 | 12.11 | 1200 |
| 32 | 3.125E+04 | 4.119 | 2.976E+04 | 7.382 | 2.983E+04 | 9.972 | 3.158E+04 | 3.709 | 1230 |
| 33 | 3.226E+04 | 0.2133 | 3.061E+04 | 2.473 | 3.093E+04 | 3.639 | 3.192E+04 | 0.1667 | 1260 |
| 34 | 3.262E+04 | 1.08 | 3.127E+04 | 1.748 | 3.126E+04 | 1.231 | 3.297E+04 | 0.871 | 1290 |
| 35 | 3.271E+04 | 2.848 | 3.104E+04 | 3.264 | 3.166E+04 | 2.572 | 3.342E+04 | 2.631 | 1320 |
| 36 | 3.382E+04 | 5.698 | 3.176E+04 | 5.53 | 3.161E+04 | 5.306 | 3.336E+04 | 5.227 | 1350 |
| 37 | 3.341E+04 | 9.297 | 3.156E+04 | 4.588 | 3.195E+04 | 6.153 | 3.371E+04 | 8.731 | 1380 |
| 38 | 3.346E+04 | 9.387 | 3.198E+04 | 3.4 | 3.229E+04 | 5.71 | 3.432E+04 | 10.28 | 1410 |
| 39 | 3.392E+04 | 7.237 | 3.151E+04 | 1.485 | 3.213E+04 | 3.524 | 3.404E+04 | 8.001 | 1440 |
| 40 | 3.371E+04 | | 3.198E+04 | | 3.252E+04 | | 3.411E+04 | | 1470 |
| 41 | 3.393E+04 | | 3.194E+04 | | 3.242E+04 | | 3.392E+04 | | 1500 |

Plateau Review

Drawer C

**Instrument:**    D 1155921

FEL 12787

FEX 1-4-22
ROW 1-4-22

## Sr 90

| Source ID | Decay corrected activity (DPM) | Weight |
|-----------|-------------------------------|--------|
| J589 | 21102.00 | 0.0001 |
| J593 | 23886.00 | 0.0782 |
| J595 | 22446.00 | 0.269 |

| Detector | Source ID | Weight | Act (pCi) | CSU 2s | Low | High | Pass/Fail |
|----------|-----------|--------|-----------|--------|-----|------|-----------|
| C1 | J589 | 0.0001 | 11118.73374 | 2616.10699 | 8502.62675 | 13734.84073 | 9505.41 |
| C2 | J593 | 0.0782 | 12735.50732 | 2996.59603 | 9738.91129 | 15732.10335 | 10759.46 |
| C3 | J595 | 0.269 | 11973.91867 | 2817.42306 | 9156.49561 | 14791.34173 | 10110.81 |
| C4 | J589 | 0.0001 | 11113.88219 | 2614.97053 | 8498.91166 | 13728.85272 | 9505.41 |
| C1 | J593 | 0.0782 | 12311.74140 | 2896.88765 | 9414.85375 | 15208.62905 | 10759.46 |
| C2 | J595 | 0.269 | 11951.53583 | 2812.44143 | 9139.09440 | 14763.97726 | 10110.81 |
| C3 | J589 | 0.0001 | 11212.23109 | 2638.10723 | 8574.12386 | 13850.33832 | 9505.41 |
| C4 | J593 | 0.0782 | 12995.81876 | 3057.88308 | 9937.93568 | 16053.70184 | 10759.46 |
| C1 | J595 | 0.269 | 11739.00418 | 2762.32478 | 8976.67940 | 14501.32896 | 10110.81 |
| C2 | J589 | 0.0001 | 11111.17459 | 2614.38690 | 8496.78769 | 13725.56149 | 9505.41 |
| C3 | J593 | 0.0782 | 12870.03429 | 3028.15178 | 9841.88251 | 15898.18607 | 10759.46 |
| C4 | J595 | 0.269 | 11973.30847 | 2817.31532 | 9155.99315 | 14790.62379 | 10110.81 |

| | Activity (pCi) | | | |
|------------|-----------|----------|----------|----------|
| Weight (g) | C1 | C2 | C3 | C4 |
| 0.0001 | 11118.73 | 11111.17 | 11212.23 | 11113.88 |
| 0.0782 | 12311.74 | 12735.51 | 12870.03 | 12995.82 |
| 0.269 | 11739.00 | 11951.54 | 11973.92 | 11973.31 |



# GPC D 1155921 Batch Report

**Batch Name:** B21-01749 5

**Procedure:** Attenuation Curve check

**Batch ID:** 2299

**Calibration:** Fitted Efficiency

**Preset Count Time (min):** 3

**Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| B21-01749-04 | C1 | 73 | 5000 | -189.020989240271 | 22741.4658921404 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-05 | C2 | 82 | 5001 | -246.776382269969 | 25822.2771109535 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-06 | C3 | 46 | 5001 | -410.982886788373 | 21191.1874921864 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-07 | C4 | 0 | 7 | -1.14385099806883 | 3.84533903666523 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-08 | C1 | 0 | 1 | -0.70536955337241 | -0.66574059794377 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-09 | C2 | 96 | 5000 | -69.8262164140349 | 22701.1014563158 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-10 | C3 | 56 | 5000 | -385.509248780949 | 26239.8480316951 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-11 | C4 | 51 | 5001 | -387.535148899566 | 20865.374614435 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-12 | C1 | 68 | 5000 | -223.955348424194 | 21093.550970303 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-13 | C2 | 0 | 7 | -0.79072087060104 | 3.21429001372922 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-14 | C3 | 82 | 5000 | -56.014153516275$ | 22742.5532568311 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-15 | C4 | 82 | 5000 | -96.8152310207472 | 26377.111716796 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-16 | C1 | 76 | 5000 | -174.605143542466 | 25209.1344497442 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-17 | C2 | 84 | 5001 | -181.707833248127 | 21037.6437669907 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-18 | C3 | 2 | 6 | 3.29808748823179 | 2.75582012306986 | 180 | 1290 | 12/28/2021 9:37:26 AM |
| B21-01749-19 | C4 | 80 | 5001 | -106.075885591667 | 22833.3555217949 | 180 | 1290 | 12/28/2021 9:37:26 AM |

 

## Fitted Efficiency Report

| | |
|---|---|
| Batch Name: D1 beta attenuation curve | Count Date: 12/23/2021 9:35:07 AM |
| Procedure: Beta Fitted Efficiency | Preset Count Time: 300 |
| Calibration: Fitted Efficiency | Count Mode: Simultaneous |
| Decay Mode: Beta | Batch ID 2277 |

Detector: D1                    Drawer: LB 4200 D                    Device: LB 4200 D

### Efficiency Coefficients

C0 =  4.2528E+001 +/- 3.0223E-001

C1 = -3.0408E+001 +/- 2.3042E+000

Chi^2 = 1.6574E+001

### Spillover Coefficients

Spill C0 =  1.9398E+000 +/- 7.1515E-002

Spill C1 = -2.6233E+000 +/- 5.4455E-001

Chi^2 = 9.5874E-001

| | | | | Decay Corrected | | | |
|---|---|---|---|---|---|---|---|
| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
| 1 | 9.6154E+003 +/- 9.6154E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.21 | 2.09 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.93 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 43.97 | 1.61 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 40.88 | 1.87 |
| 1 | 1.0870E+004 +/- 1.0870E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.73 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.65 |
| 1 | 8.9286E+003 +/- 8.9286E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 34.23 | 1.25 |

### Efficiency Coefficients

C0 =  4.2890E+001 +/- 3.1850E-001

C1 = -8.2393E+001 +/- 6.3781E+000

Chi^2 = 1.6990E+001

### Spillover Coefficients

Spill C0 =  1.9827E+000 +/- 7.9000E-002

Spill C1 = -1.7503E+002 +/- 3.8564E+001

Chi^2 = 9.1239E-001

*Exponential oc 12-13-21*

| | | | | Decay Corrected | | | |
|---|---|---|---|---|---|---|---|
| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
| 1 | 9.6154E+003 +/- 9.6154E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.21 | 2.09 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.93 |
| 1 | 1.1364E+004 +/- 1.1364E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 43.97 | 1.61 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 40.88 | 1.87 |
| 1 | 1.0870E+004 +/- 1.0870E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.73 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.65 |
| 1 | 8.9286E+003 +/- 8.9286E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 34.23 | 1.25 |

 

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** D2 beta attenuation curve | **Count Date:** 12/23/2021 9:38:21 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2278 |

**Detector:** D2          **Drawer:** LB 4200 D          **Device:** LB 4200 D

### Efficiency Coefficients
C0 =  4.2784E+001 +/- 3.0483E-001
C1 = -2.9286E+001 +/- 2.3390E+000
Chi^2 = 1.5659E+001

### Spillover Coefficients
Spill C0 =  1.9715E+000 +/- 7.3870E-002
Spill C1 = -1.0233E+000 +/- 6.0797E-001
Chi^2 = 4.5874E-001

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.7087E+003 +/- 9.7087E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.59 | 2.09 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.87 |
| 1 | 1.1494E+004 +/- 1.1494E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.47 | 1.81 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 41.30 | 1.92 |
| 1 | 1.0990E+004 +/- 1.0990E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 39.59 | 1.91 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.96 |
| 1 | 9.0918E+003 +/- 9.0914E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 34.86 | 1.68 |

### Efficiency Coefficients
C0 =  4.3125E+001 +/- 3.2025E-001
C1 = -7.8507E+001 +/- 6.3780E+000
Chi^2 = 1.5976E+001

### Spillover Coefficients
Spill C0 =  1.9815E+000 +/- 7.6666E-002
Spill C1 = -5.7334E+001 +/- 3.4632E+001
Chi^2 = 4.6370E-001

*Exponential BEC curve* (handwritten)

**Decay Corrected**

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.7087E+003 +/- 9.7087E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 39.59 | 2.09 |
| 1 | 1.2346E+004 +/- 1.2346E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 45.07 | 1.87 |
| 1 | 1.1494E+004 +/- 1.1494E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 44.47 | 1.81 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 41.30 | 1.92 |
| 1 | 1.0990E+004 +/- 1.0990E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 39.59 | 1.91 |
| 1 | 1.0526E+004 +/- 1.0526E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 39.16 | 1.96 |
| 1 | 9.0918E+003 +/- 9.0914E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 34.86 | 1.68 |

  

# Fitted Efficiency Report

| | |
|---|---|
| **Batch Name:** D3 beta attenuation curve | **Count Date:** 12/23/2021 9:49:52 AM |
| **Procedure:** Beta Fitted Efficiency | **Preset Count Time:** 300 |
| **Calibration:** Fitted Efficiency | **Count Mode:** Simultaneous |
| **Decay Mode:** Beta | **Batch ID** 2279 |

**Detector:** D3               **Drawer:** LB 4200 D               **Device:** LB 4200 D

### Efficiency Coefficients

C0 =  4.0366E+001 +/- 2.8836E-001

C1 = -2.7732E+001 +/- 2.2204E+000

Chi^2 = 1.3698E+001

### Spillover Coefficients

Spill C0 =  2.1139E+000 +/- 7.5345E-002

Spill C1 = -2.3424E+000 +/- 5.8913E-001

Chi^2 = 1.3565E+000

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.3467E+003 +/- 9.3463E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.12 | 2.15 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.45 | 2.01 |
| 1 | 1.0871E+004 +/- 1.0870E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.06 | 2.01 |
| 1 | 9.5238E+003 +/- 9.5238E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.16 | 2.01 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.76 | 2.20 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.21 | 1.64 |
| 1 | 8.6207E+003 +/- 8.6207E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.05 | 1.51 |

### Efficiency Coefficients

C0 =  4.0668E+001 +/- 3.0199E-001

C1 = -7.8668E+001 +/- 6.3780E+000

Chi^2 = 1.3756E+001

### Spillover Coefficients

Spill C0 =  2.1449E+000 +/- 8.1471E-002

Spill C1 = -1.3155E+002 +/- 3.5806E+001

Chi^2 = 1.3467E+000

Exponential  FEE 12/20/21

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.3467E+003 +/- 9.3463E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 38.12 | 2.15 |
| 1 | 1.1628E+004 +/- 1.1628E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.45 | 2.01 |
| 1 | 1.0871E+004 +/- 1.0870E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 42.06 | 2.01 |
| 1 | 9.5238E+003 +/- 9.5238E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.16 | 2.01 |
| 1 | 1.0204E+004 +/- 1.0204E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 36.76 | 2.20 |
| 1 | 1.0000E+004 +/- 1.0000E+002 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 37.21 | 1.64 |
| 1 | 8.6207E+003 +/- 8.6207E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 33.05 | 1.51 |

 

# Fitted Efficiency Report

Batch Name: D4 beta attenuation curve

Count Date: 12/23/2021 9:53:18 AM

Procedure: Beta Fitted Efficiency

Preset Count Time: 300

Calibration: Fitted Efficiency

Count Mode: Simultaneous

Decay Mode: Beta

Batch ID 2280

Detector: D4    Drawer: LB 4200 D    Device: LB 4200 D

### Efficiency Coefficients

C0 =  4.0307E+001 +/- 2.8660E-001

C1 = -3.0668E+001 +/- 2.1762E+000

Chi^2 = 1.7639E+001

### Spillover Coefficients

Spill C0 = 1.8697E+000 +/- 7.2084E-002

Spill C1 = -1.2520E+000 +/- 5.9078E-001

Chi^2 = 7.0274E-001

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1743E+003 +/- 9.1743E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.41 | 2.00 |
| 1 | 1.1765E+004 +/- 1.1765E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.95 | 1.95 |
| 1 | 1.0754E+004 +/- 1.0753E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 41.61 | 1.72 |
| 1 | 9.7097E+003 +/- 9.7092E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.90 | 1.64 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.80 |
| 1 | 9.6163E+003 +/- 9.6159E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 35.78 | 1.73 |
| 1 | 8.4042E+003 +/- 8.4038E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.22 | 1.57 |

### Efficiency Coefficients

C0 =  4.0691E+001 +/- 3.0217E-001

C1 = -8.8600E+001 +/- 6.3779E+000

Chi^2 = 1.7816E+001

### Spillover Coefficients

Spill C0 = 1.8885E+000 +/- 7.4676E-002

Spill C1 = -7.8402E+001 +/- 3.5612E+001

Chi^2 = 6.8295E-001

*Exponential fit 12/14/21*

| Iteration | Beta Count Rate (cpm) | Standard | Mass | Decay Corrected Activity (dpm) | Reference Date | Efficiency | Spillover |
|---|---|---|---|---|---|---|---|
| 1 | 9.1743E+003 +/- 9.1743E+001 | J589 | 0.1 mg | 2.4521E+004 | 9/1/1999 3:00:31 PM | 37.41 | 2.00 |
| 1 | 1.1765E+004 +/- 1.1765E+002 | J590 | 19.9 mg | 2.7394E+004 | 9/1/1999 3:00:31 PM | 42.95 | 1.95 |
| 1 | 1.0754E+004 +/- 1.0753E+002 | J591 | 39 mg | 2.5846E+004 | 9/1/1999 3:00:31 PM | 41.61 | 1.72 |
| 1 | 9.7097E+003 +/- 9.7092E+001 | J592 | 61.4 mg | 2.4960E+004 | 9/1/1999 3:00:31 PM | 38.90 | 1.64 |
| 1 | 1.0309E+004 +/- 1.0309E+002 | J593 | 78.2 mg | 2.7756E+004 | 9/1/1999 3:00:31 PM | 37.14 | 1.80 |
| 1 | 9.6163E+003 +/- 9.6159E+001 | J594 | 103.6 mg | 2.6878E+004 | 9/1/1999 3:00:31 PM | 35.78 | 1.73 |
| 1 | 8.4042E+003 +/- 8.4038E+001 | J595 | 269 mg | 2.6083E+004 | 9/1/1999 3:00:31 PM | 32.22 | 1.57 |

 

## Plateau Report

**Plateau:** Plateau 1013

**Decay Mode:** Beta

**Device:** LB 4200 D

**Plateau Date:** 8/9/2021 12:00:44 PM

**Drawer:** LB 4200 D

**Operating Voltage:** 1230



| Iteration | D1 cpm | D1 Slope (%) | D2 cpm | D2 Slope (%) | D3 cpm | D3 Slope (%) | D4 cpm | D4 Slope (%) | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 0 | | 0 | | 0 | | 300 |
| 2 | 0.5 | | 0 | | 0 | | 0 | | 330 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| 4 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 390 |
| 5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 480 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 570 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 630 |
| 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 660 |
| 14 | 2 | 4725 | 11.5 | 1491 | 4 | 3525 | 2 | 4475 | 690 |
| 15 | 29.5 | 1165 | 60.5 | 833.9 | 36 | 1197 | 31.5 | 1069 | 720 |
| 16 | 127 | 654.5 | 227 | 478.5 | 118.5 | 473.8 | 118.5 | 689 | 750 |
| 17 | 453 | 329.3 | 649 | 270.2 | 551.5 | 283.9 | 447 | 316.3 | 780 |
| 18 | 1037 | 214.9 | 1347 | 185.6 | 1122 | 201.9 | 1019 | 207.7 | 810 |
| 19 | 1812 | 157.8 | 2131 | 155.5 | 1921 | 153.8 | 1702 | 163 | 840 |
| 20 | 2791 | 131.9 | 3236 | 127.7 | 2905 | 126.6 | 2665 | 131.8 | 870 |

| Iteration | D1 | | D2 | | D3 | | D4 | | Voltage |
|---|---|---|---|---|---|---|---|---|---|
| | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | cpm | Slope (%) | |
| 21 | 3866 | 120.8 | 4675 | 110.7 | 4089 | 114.2 | 3785 | 116.3 | 900 |
| 22 | 5533 | 106.2 | 6275 | 100.6 | 5556 | 106 | 5247 | 104.5 | 930 |
| 23 | 7446 | 97.84 | 8371 | 92.53 | 7602 | 94.79 | 7012 | 95.9 | 960 |
| 24 | 9811 | 82.03 | 1.086E+04 | 70.87 | 9979 | 80.08 | 9280 | 86.74 | 990 |
| 25 | 1.265E+04 | 53.47 | 1.4E+04 | 41.43 | 1.269E+04 | 52.07 | 1.185E+04 | 60.74 | 1020 |
| 26 | 1.587E+04 | 28.28 | 1.714E+04 | 20.64 | 1.563E+04 | 27.46 | 1.49E+04 | 32.64 | 1050 |
| 27 | 1.923E+04 | 10.43 | 2.083E+04 | 4.441 | 1.923E+04 | 10.29 | 1.807E+04 | 14.2 | 1080 |
| 28 | 2.273E+04 | 0.001111 | 2.439E+04 | 0.002222 | 2.256E+04 | 0.005555 | 2.19E+04 | 0.45 | 1110 |
| 29 | 2.632E+04 | 0.01444 | 2.752E+04 | 0 | 2.586E+04 | 0.001111 | 2.479E+04 | -0.001111 | 1140 |
| 30 | 2.885E+04 | 0.005555 | 3E+04 | 0 | 2.83E+04 | -0.003333 | 2.753E+04 | 0.001111 | 1170 |
| 31 | 3.093E+04 | 0.005554 | 3.158E+04 | 0 | 3E+04 | -0.002222 | 2.913E+04 | 0.007778 | 1200 |
| 32 | 3.191E+04 | 0.008889 | 3.261E+04 | 0.06 | 3.125E+04 | 0.02556 | 3.03E+04 | 0.02222 | 1230 |
| 33 | 3.334E+04 | 0.2266 | 3.297E+04 | 0.4322 | 3.192E+04 | 0.3433 | 3.093E+04 | 0.3033 | 1260 |
| 34 | 3.334E+04 | 1.108 | 3.336E+04 | 1.704 | 3.227E+04 | 1.418 | 3.126E+04 | 1.336 | 1290 |
| 35 | 3.383E+04 | 3.074 | 3.354E+04 | 3.996 | 3.207E+04 | 3.595 | 3.206E+04 | 3.446 | 1320 |
| 36 | 3.383E+04 | 6.098 | 3.409E+04 | 7.342 | 3.252E+04 | 6.767 | 3.181E+04 | 6.742 | 1350 |
| 37 | 3.388E+04 | 9.817 | 3.422E+04 | 11.54 | 3.266E+04 | 10.59 | 3.227E+04 | 10.48 | 1380 |
| 38 | 3.432E+04 | 14.88 | 3.448E+04 | 16.65 | 3.318E+04 | 15.25 | 3.219E+04 | 14.87 | 1410 |
| 39 | 3.448E+04 | 21 | 3.425E+04 | 23.77 | 3.349E+04 | 22.06 | 3.213E+04 | 21.42 | 1440 |
| 40 | 3.494E+04 | | 3.454E+04 | | 3.327E+04 | | 3.251E+04 | | 1470 |
| 41 | 3.489E+04 | | 3.433E+04 | | 3.356E+04 | | 3.25E+04 | | 1500 |

Plateau Review

**Instrument:**    **D 1155921**

FEI 1-4-22                     ☀ 1-4-22

## Sr 90                        Row. 1-4-22

| Source ID | Decay corrected activity (DPM) | Weight |
|---|---|---|
| J589 | 21102.00 | 0.0001 |
| J593 | 23886.00 | 0.0782 |
| J595 | 22446.00 | 0.269 |

| Detector | Source ID | Weight | Act (pCi) | CSU 2s | Low | High | Pass/Fail |
|---|---|---|---|---|---|---|---|
| D1 | J589 | 0.0001 | 11122.22189 | 2616.91112 | 8505.31077 | 13739.13301 | 9505.41 |
| D2 | J593 | 0.0782 | 12720.73329 | 2993.14007 | 9727.59322 | 15713.87336 | 10759.46 |
| D3 | J595 | 0.269 | 11862.40289 | 2791.37945 | 9071.02344 | 14653.78234 | 10110.81 |
| D4 | J589 | 0.0001 | 11205.44072 | 2636.58122 | 8568.8595 | 13842.02194 | 9505.41 |
| D1 | J593 | 0.0782 | 12570.37427 | 2957.81273 | 9612.56154 | 15528.187 | 10759.46 |
| D2 | J595 | 0.269 | 12077.174 | 2841.8857 | 9235.2883 | 14919.0597 | 10110.81 |
| D3 | J589 | 0.0001 | 10797.62707 | 2540.65363 | 8256.97344 | 13338.2807 | 9505.41 |
| D4 | J593 | 0.0782 | 12983.41643 | 3054.95714 | 9928.45929 | 16038.37357 | 10759.46 |
| D1 | J595 | 0.269 | 12044.56995 | 2834.31451 | 9210.25544 | 14878.88446 | 10110.81 |
| D2 | J589 | 0.0001 | 11208.51511 | 2637.33123 | 8571.18388 | 13845.84634 | 9505.41 |
| D3 | J593 | 0.0782 | 12844.12556 | 3022.22361 | 9821.90195 | 15866.34917 | 10759.46 |
| D4 | J595 | 0.269 | 12134.90937 | 2855.62021 | 9279.28916 | 14990.52958 | 10110.81 |

| | Activity (pCi) | | | |
|---|---|---|---|---|
| Weight (g) | D1 | D2 | D3 | D4 |
| 0.0001 | 11122.22 | 11208.52 | 10797.63 | 11205.44 |
| 0.0782 | 12570.37 | 12720.73 | 12844.13 | 12983.42 |
| 0.269 | 12044.57 | 12077.17 | 11862.40 | 12134.91 |



ARS-014-009 r0.0
Revision Date: 2/02/2021

# GPC D 1155921 Batch Report

**Batch Name:** B21-01757 3                                            **Calibration:** Fitted Efficiency

**Procedure:** Attenuation Curve check                      **Preset Count Time (min):** 3

**Batch ID:** 2301                                                          **Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|-----------|-------------|--------------------------|-------------------------|----------------------|---------------------|----------------|-------------|-----------------|
| B21-01757-04 | D1 | 68  | 5000 | -314.786835081579 | 22456.965376398  | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-05 | D4 | 0   | 5    | -0.66043525028448 | 2.46871921223085 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-06 | D2 | 87  | 5000 | -137.941150842681 | 25780.1330753865 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-07 | D3 | 69  | 5000 | -375.768279809988 | 21241.6388990689 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-08 | D1 | 1   | 6    | 1.12702065141495  | 2.70667282342385 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-09 | D2 | 111 | 5000 | 119.569754691734  | 22717.0560910785 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-10 | D3 | 90  | 5000 | -204.973141808604 | 25637.1347783541 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-11 | D4 | 81  | 5000 | -133.369026547035 | 21200.0539133435 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-12 | D2 | 0   | 7    | -0.59624081207084 | 3.6680996281069  | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-13 | D1 | 79  | 5000 | -192.632002961603 | 21218.6193410319 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-14 | D3 | 110 | 5000 | 27.9809687468218  | 22348.857606585  | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-15 | D4 | 82  | 5000 | -152.254670111202 | 26160.6851525756 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-16 | D3 | 0   | 27   | -1.63467416496161 | 20.3920561391137 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-17 | D1 | 95  | 5001 | -47.8446575258261 | 25352.3569348239 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-18 | D2 | 68  | 5000 | -295.445784903571 | 21505.5134408925 | 180 | 1230 | 12/28/2021 10:24:26 AM |
| B21-01757-19 | D4 | 100 | 5000 | 58.8055652210289  | 22746.250488281  | 180 | 1230 | 12/28/2021 10:24:26 AM |



# Sr-90 (Sr-90, Y-90) Calibration Verification

**Sr-90**

| ID | Standard ID | Standard Specific Activity (dpm/g) | reference date | Mass added (g) | Total Activity Added (Sr-90 in DPM) on reference date | carrier added (mg as Sr) | g SrNO3/ g Sr | carrier expected (mg SrNO3) | planchet gross (g) | planchet tare (g) | planchet net (mg) | Chemical Yield | separation date/time | count date/time | count midpoint | Sr-90 half-life days | Sr-90 decay days to count midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr-CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 12:32 | 2/25/22 12:37 PM | 10515.51 | 0.53 |
| Sr-CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 12:32 | 2/25/22 12:37 PM | 10515.51 | 0.53 |
| Sr-CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 12:32 | 2/25/22 12:37 PM | 10515.51 | 0.53 |
| Sr-CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 12:32 | 2/25/22 12:37 PM | 10515.51 | 0.53 |
| Sr-CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 12:44 | 2/25/22 12:49 PM | 10515.51 | 0.53 |
| Sr-CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 12:44 | 2/25/22 12:49 PM | 10515.51 | 0.53 |
| Sr-CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 12:44 | 2/25/22 12:49 PM | 10515.51 | 0.53 |
| Sr-CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 12:44 | 2/25/22 12:49 PM | 10515.51 | 0.53 |
| Sr-CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 13:00 | 2/25/22 1:05 PM | 10515.51 | 0.55 |
| Sr-CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 13:00 | 2/25/22 1:05 PM | 10515.51 | 0.55 |
| Sr-CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 13:00 | 2/25/22 1:05 PM | 10515.51 | 0.55 |
| Sr-CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 13:00 | 2/25/22 1:05 PM | 10515.51 | 0.55 |
| Sr-CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 13:12 | 2/25/22 1:17 PM | 10515.51 | 0.55 |
| Sr-CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 13:12 | 2/25/22 1:17 PM | 10515.51 | 0.55 |
| Sr-CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 13:12 | 2/25/22 1:17 PM | 10515.51 | 0.55 |
| Sr-CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 13:12 | 2/25/22 1:17 PM | 10515.51 | 0.55 |

**Y-90**

| ID | Standard ID | Standard Specific Activity (dpm/g) | collection date | Mass added (g) | Total Activity Added (Sr-90 in DPM) | carrier added (mg) | g SrNO3/ g Sr | carrier expected (mg) | planchet gross (g) | planchet tare (g) | planchet net (mg) | Yield | separation date | count date | Sr-90 half-life days | Sr-90 decay days | Sr decay correction to separation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yt CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 13:12 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 13:12 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 13:12 | 10515.51 | 0.37 | 0.99998 |
| Yt CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 13:12 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 13:00 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 13:00 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 13:00 | 10515.51 | 0.37 | 0.99998 |
| Yt CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 13:00 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 12:44 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 12:44 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 12:44 | 10515.51 | 0.37 | 0.99998 |
| Yt CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 12:44 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-01 | S-0121 | 7662.422 | 2/25/2022 | 1.012 | 7754.371 | 5.0000 | 2.4153 | 12.077 | 7.9511 | 7.9392 | 11.9 | 0.9854 | 2/25/2022 8:44 | 2/25/22 12:32 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-02 | S-0121 | 7662.422 | 2/25/2022 | 1.007 | 7716.059 | 5.0000 | 2.4153 | 12.077 | 7.9694 | 7.9574 | 12.0 | 0.9937 | 2/25/2022 8:37 | 2/25/22 12:32 | 10515.51 | 0.36 | 0.99998 |
| Yt CAL-03 | S-0121 | 7662.422 | 2/25/2022 | 1.006 | 7708.397 | 5.0000 | 2.4153 | 12.077 | 7.8872 | 7.8751 | 12.1 | 1.0019 | 2/25/2022 8:49 | 2/25/22 12:32 | 10515.51 | 0.37 | 0.99998 |
| Yt CAL-04 | S-0121 | 7662.422 | 2/25/2022 | 1.004 | 7693.072 | 5.0000 | 2.4153 | 12.077 | 7.8317 | 7.8195 | 12.2 | 1.0102 | 2/25/2022 8:35 | 2/25/22 12:32 | 10515.51 | 0.36 | 0.99998 |

PALA-RAD-032-FM-05 r00.0 Sr90-Y90 Eff CalVer
Effective Date: 10.25.2022
ARS1-23-01973

Page 35 of 44
Page 277 of 311

Page 1 of 2



# Sr-90 (Sr-90, Y-90) Calibration Verification

## Sr-90

| ID | Sr decay correction to count midpoint | Sr-90 activitiy at count midpoint (DPM) | Y-90 half-life days | Y-90 ingrowth days to count midpoint | Y-90 ingrowth | Y-90 Eff (from below) | sample counts | sample time | bkg counts | bkg time min | net CPM | Detector | Sr-90 Eff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr- CAL-01 | 0.99997 | 7640.7 | 2.667 | 0.1618 | 0.04119 | 0.43397 | 28089 | 10.0 | 585.999 | 900.0 | 2808.2489 | A1 | 0.34966 |
| Sr- CAL-02 | 0.99997 | 7666.9 | 2.667 | 0.1667 | 0.04240 | 0.44561 | 27778 | 10.0 | 576.999 | 900.0 | 2777.1589 | A2 | 0.34334 |
| Sr- CAL-03 | 0.99997 | 7723.1 | 2.667 | 0.1583 | 0.04032 | 0.42272 | 26415 | 10.0 | 606.996 | 900.0 | 2640.8256 | A3 | 0.32489 |
| Sr- CAL-04 | 0.99997 | 7771.4 | 2.667 | 0.1681 | 0.04274 | 0.42507 | 28314 | 10.0 | 567 | 900.0 | 2830.7700 | A4 | 0.34608 |
| Sr- CAL-01 | 0.99996 | 7640.7 | 2.667 | 0.1701 | 0.04326 | 0.41611 | 27391 | 10.0 | 806.998 | 900.0 | 2738.2033 | B1 | 0.34006 |
| Sr- CAL-02 | 0.99996 | 7666.9 | 2.667 | 0.1750 | 0.04447 | 0.42890 | 27176 | 10.0 | 686.997 | 900.0 | 2716.8367 | B2 | 0.33535 |
| Sr- CAL-03 | 0.99996 | 7723.1 | 2.667 | 0.1667 | 0.04240 | 0.42004 | 26597 | 10.0 | 698.004 | 900.0 | 2658.9244 | B3 | 0.32660 |
| Sr- CAL-04 | 0.99996 | 7771.4 | 2.667 | 0.1764 | 0.04481 | 0.42015 | 27758 | 10.0 | 608.004 | 900.0 | 2775.1244 | B4 | 0.33852 |
| Sr- CAL-01 | 0.99996 | 7640.7 | 2.667 | 0.1812 | 0.04602 | 0.39014 | 27310 | 10.0 | 576 | 900.0 | 2730.3600 | C1 | 0.33920 |
| Sr- CAL-02 | 0.99996 | 7666.9 | 2.667 | 0.1861 | 0.04722 | 0.48124 | 29696 | 10.0 | 651.996 | 900.0 | 2968.8756 | C2 | 0.36420 |
| Sr- CAL-03 | 0.99996 | 7723.1 | 2.667 | 0.1778 | 0.04516 | 0.45234 | 27793 | 10.0 | 561.996 | 900.0 | 2778.6756 | C3 | 0.33958 |
| Sr- CAL-04 | 0.99996 | 7771.4 | 2.667 | 0.1875 | 0.04757 | 0.45142 | 29175 | 10.0 | 627.003 | 900.0 | 2916.8033 | C4 | 0.35414 |
| Sr- CAL-01 | 0.99996 | 7640.7 | 2.667 | 0.1896 | 0.04808 | 0.40224 | 30110 | 10.0 | 610.002 | 900.0 | 3010.3222 | D1 | 0.37443 |
| Sr- CAL-02 | 0.99996 | 7666.9 | 2.667 | 0.1944 | 0.04929 | 0.38513 | 29501 | 10.0 | 604.998 | 900.0 | 2949.4278 | D2 | 0.36546 |
| Sr- CAL-03 | 0.99996 | 7723.1 | 2.667 | 0.1861 | 0.04722 | 0.32948 | 27011 | 10.0 | 566.001 | 900.0 | 2700.4711 | D3 | 0.33427 |
| Sr- CAL-04 | 0.99996 | 7771.4 | 2.667 | 0.1958 | 0.04963 | 0.30668 | 28636 | 10.0 | 613.998 | 900.0 | 2862.9178 | D4 | 0.35337 |

## Y-90

| ID | count midpoint | Sr-90 activitiy at count separation (DPM) | Y-90 decay days | Y-90 half-life days | Y-90 Decay | Y-90 Activity | sample counts | sample time | bkg counts | bkg time min | net CPM | Detector | Y-90 Eff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yt CAL-01 | 2/25/22 1:17 PM | 7640.8 | 0.1896 | 2.667 | 0.951916 | 7273.587 | 31572 | 10.0 | 585.999 | 900.0 | 3156.5489 | A1 | 0.43397 |
| Yt CAL-02 | 2/25/22 1:17 PM | 7667.0 | 0.1944 | 2.667 | 0.950714 | 7289.254 | 32488 | 10.0 | 576.999 | 900.0 | 3248.1589 | A2 | 0.44561 |
| Yt CAL-03 | 2/25/22 1:17 PM | 7723.2 | 0.1861 | 2.667 | 0.952776 | 7358.621 | 31113 | 10.0 | 606.996 | 900.0 | 3110.6256 | A3 | 0.42272 |
| Yt CAL-04 | 2/25/22 1:17 PM | 7771.5 | 0.1958 | 2.667 | 0.950371 | 7385.997 | 31402 | 10.0 | 567 | 900.0 | 3139.5700 | A4 | 0.42507 |
| Yt CAL-01 | 2/25/22 1:05 PM | 7640.8 | 0.1812 | 2.667 | 0.953980 | 7289.359 | 30341 | 10.0 | 806.998 | 900.0 | 3033.2033 | B1 | 0.41611 |
| Yt CAL-02 | 2/25/22 1:05 PM | 7667.0 | 0.1861 | 2.667 | 0.952776 | 7305.061 | 31339 | 10.0 | 686.997 | 900.0 | 3133.1367 | B2 | 0.42890 |
| Yt CAL-03 | 2/25/22 1:05 PM | 7723.2 | 0.1778 | 2.667 | 0.954842 | 7374.578 | 30984 | 10.0 | 698.004 | 900.0 | 3097.6244 | B3 | 0.42004 |
| Yt CAL-04 | 2/25/22 1:05 PM | 7771.5 | 0.1875 | 2.667 | 0.952432 | 7402.013 | 31106 | 10.0 | 608.004 | 900.0 | 3109.9244 | B4 | 0.42015 |
| Yt CAL-01 | 2/25/22 12:49 PM | 7640.8 | 0.1701 | 2.667 | 0.956739 | 7310.442 | 28527 | 10.0 | 576 | 900.0 | 2852.0600 | C1 | 0.39014 |
| Yt CAL-02 | 2/25/22 12:49 PM | 7667.0 | 0.1750 | 2.667 | 0.955531 | 7326.189 | 35264 | 10.0 | 651.996 | 900.0 | 3525.6756 | C2 | 0.48124 |
| Yt CAL-03 | 2/25/22 12:49 PM | 7723.2 | 0.1667 | 2.667 | 0.957603 | 7395.907 | 33461 | 10.0 | 561.996 | 900.0 | 3345.4756 | C3 | 0.45234 |
| Yt CAL-04 | 2/25/22 12:49 PM | 7771.5 | 0.1764 | 2.667 | 0.955186 | 7423.422 | 33518 | 10.0 | 627.003 | 900.0 | 3351.1033 | C4 | 0.45142 |
| Yt CAL-01 | 2/25/22 12:37 PM | 7640.8 | 0.1622 | 2.667 | 0.958727 | 7325.633 | 32421 | 10.0 | 610.002 | 900.0 | 2946.6859 | D1 | 0.40224 |
| Yt CAL-02 | 2/25/22 12:38 PM | 7667.0 | 0.1674 | 2.667 | 0.957430 | 7340.750 | 33934 | 12.0 | 604.998 | 900.0 | 2827.1611 | D2 | 0.38513 |
| Yt CAL-03 | 2/25/22 12:38 PM | 7723.2 | 0.1594 | 2.667 | 0.959420 | 7409.938 | 31747 | 13.0 | 566.001 | 900.0 | 2441.4480 | D3 | 0.32948 |
| Yt CAL-04 | 2/25/22 12:39 PM | 7771.5 | 0.1694 | 2.667 | 0.956912 | 7436.834 | 31940 | 14.0 | 613.998 | 900.0 | 2280.7464 | D4 | 0.30668 |

PALA-RAD-032-FM-05 r00.0 Sr90-Y90 Eff CalVer
Effective Date: 10.25.2022

Page 36 of 44
Page 278 of 311

Page 2 of 2

ARS1-23-01973

# GPC D 1155921 Batch Report

**Batch Name:** Sr-90 LB4200 calibration A & B - 2-25-22 2          **Calibration:** Background

**Procedure:** Sr-90/Y-90 Calibration          **Preset Count Time (min):** 10

**Batch ID:** 2913          **Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| Sr-90 cal-01 | A1 | 235 | 28089 | 132.543923910145 | 6872.98877721911 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-02 | A2 | 257 | 27778 | 142.941053260257 | 6660.28235000946 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-03 | A3 | 213 | 26415 | 126.698936057707 | 6620.78230461453 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-04 | A4 | 247 | 28314 | 142.666787872403 | 7147.31445262781 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-05 | B1 | 482 | 27391 | 278.752598117741 | 6920.71350579457 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-06 | B2 | 448 | 27176 | 255.851590890306 | 6647.40743586032 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-07 | B3 | 394 | 26597 | 229.381156488721 | 6782.30200996277 | 600 | 1230 | 2/25/2022 12:32:27 PM |
| Sr-90 cal-08 | B4 | 442 | 27758 | 252.637319711151 | 6938.35524427931 | 600 | 1230 | 2/25/2022 12:32:27 PM |

# GPC D 1155921 Batch Report

**Batch Name:** Sr-90 LB4200 calibration C & D - 2-25-22 2    **Calibration:** Background
**Procedure:** Sr-90/Y-90 Calibration    **Preset Count Time (min):** 10
**Batch ID:** 2914    **Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|-----------|-------------|--------------------------|-------------------------|----------------------|---------------------|----------------|-------------|-----------------|
| Sr-90 cal-01 | C1 | 130 | 27310 | 70.8893028383472 | 6303.43817884813 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-02 | C2 | 573 | 29696 | 327.076257051308 | 7124.71229135114 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-03 | C3 | 424 | 27793 | 240.638148786547 | 6647.31074520444 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-04 | C4 | 485 | 29175 | 248.379848884315 | 6601.12233456405 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-05 | D1 | 482 | 30110 | 254.956379645119 | 7011.74389408193 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-06 | D2 | 549 | 29501 | 283.426695487347 | 6727.52938002495 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-07 | D3 | 506 | 27011 | 288.2068539221 | 6609.09324848414 | 600 | 1290 | 2/25/2022 1:00:39 PM |
| Sr-90 cal-08 | D4 | 546 | 28636 | 310.660703828033 | 7094.09329005772 | 600 | 1290 | 2/25/2022 1:00:39 PM |

# GPC D 1155921 Batch Report

**Batch Name:** Y-90 LB4200 calibration A & B - 2-25-22 2    **Calibration:** Background
**Procedure:** Sr-90/Y-90 Calibration    **Preset Count Time (min):** 10
**Batch ID:** 2915    **Count Mode:** Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|---|---|---|---|---|---|---|---|---|
| Y-90 cal-01 | A1 | 279 | 31572 | 157.360658599704 | 7725.23057689351 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-02 | A2 | 214 | 32488 | 119.024845905428 | 7789.59079080954 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-03 | A3 | 196 | 31113 | 116.586814400519 | 7798.31155947272 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-04 | A4 | 265 | 31402 | 153.063557838813 | 7926.81953950055 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-05 | B1 | 261 | 30341 | 150.94279690608 | 7666.07164686624 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-06 | B2 | 281 | 31339 | 160.478341607536 | 7665.70141420469 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-07 | B3 | 255 | 30984 | 148.457347473665 | 7900.99806281484 | 600 | 1230 | 2/25/2022 1:00:42 PM |
| Y-90 cal-08 | B4 | 227 | 31106 | 129.748125734007 | 7775.21717085353 | 600 | 1230 | 2/25/2022 1:00:42 PM |

# GPC D 1155921 Batch Report

Batch Name: Y-90 LB4200 calibration C & D - 2-25-22 2     Calibration: Background

Procedure: Sr-90/Y-90 Calibration     Preset Count Time (min): 10

Batch ID: 2916     Count Mode: Simultaneous

| Sample ID | Detector ID | Gross Alpha Counts (cpm) | Gross Beta Counts (cpm) | Alpha activity (uCi) | Beta activity (uCi) | Count Time (s) | Voltage (V) | Run Date & Time |
|-----------|-------------|--------------------------|-------------------------|----------------------|---------------------|----------------|-------------|-----------------|
| Y-90 cal-01 | C1 | 60 | 28527 | 32.7181397715449 | 6584.33470992313 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-02 | C2 | 251 | 35264 | 143.274241744989 | 8460.59584597948 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-03 | C3 | 185 | 33461 | 104.995418692243 | 8002.93832422861 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-04 | C4 | 231 | 33518 | 118.3005053449 | 7583.76755475297 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-05 | D1 | 81 | 32421 | 42.8453667038478 | 7549.90862803156 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-06 | D2 | 120 | 33934 | 61.9511902704583 | 7738.44893331638 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-07 | D3 | 95 | 31747 | 54.1099824557302 | 7767.90505200199 | 600 | 1290 | 2/25/2022 12:32:27 PM |
| Y-90 cal-08 | D4 | 95 | 31940 | 54.0526865634856 | 7912.60440300473 | 600 | 1290 | 2/25/2022 12:32:27 PM |

# Sr Yield Calculation Sheet



| Sample | Empty | Filled | Yield(mg) | % Recovery |
|--------|--------|--------|-----------|------------|
| 1 | 7.9392 | 7.9511 | 11.9000 | 99 |
| 2 | 7.9574 | 7.9694 | 12.0000 | 99 |
| 3 | 7.8751 | 7.8872 | 12.1000 | 100 |
| 4 | 7.8195 | 7.8317 | 12.2000 | 101 |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |

Handwritten notes:

Sr (5 021)    Sr Conc    Time    Educa    Pipette
032-00122    2-25-22    1114341663    RU07688

1.012 g          1 mL    8:44
1.007 g                  8:37
1.006 g                  8:49
1.004 g                  8:35

ARS International
Baton Rouge Laboratory

STD ID: S-0121

Printed: 3/22/2023 11:21 AM
Page 1 of 1



# Add / Edit *Secondary* Standards

| Planning | | Parent Standard Data | | | | |
|---|---|---|---|---|---|---|
| Planning Comments | Dilute intermediate solution from S-0120 for use as calibration stock. | Parent Solution Reference # | 7090 1189-4-2 | | | |
| Target dpm/g (on dil. date) | 11282 | Parent Solution # | S-0120 | | | |
| Target Final Volume mL | 2000.00 | Parent Principal Radionuclide | Sr-90 | Half Life (Days) | 10409.625 | |
| Appx mass g of Parent Sol'n | 4.96012064284138 | Parent Reference Date | 04/01/2006 0:00 | | | |
| Appx vol ml of Parent Sol'n | 4.96210548503539 | Parent Certified Act | 2.049 | Cert Act/Vol Units | uCi | g |
| Expected Addition for Analysis g | 1 | Parent Cert Act Uncert 1 Sigma | 0.03 | | | |
| **Standards Preparation / Dilution** | | Parent Sp. Gravity G/ML | 0.9996 | | | |
| Secondary Solution # | S-0121 | Parent Supplier | Isotope Products Laboratories | | | |
| Dilution Date (New Ref Date) | 03/31/2006 0:00 | Parent Date Recvd | 03/20/06 | | | |
| Ampoule, Empty (g) | | Parent Received By | A Bessix | | | |
| Ampoule/Solution Gross (g) | | Parent Cert Exp Date | 04/01/11 | | | |
| Net Wt Removed (g) | | Parent Matrix | .1M HCL | | | |
| Transfer Container, empty (g) | 0 | Certified dpm/g At Ref Date | 4548780 | | | |
| Container Plus Solution(g) | 4.97 | Certified dpm/g On 03/31/2006 0:00 | 4549082.90034541 | | | |
| Net Wt Transferred (g) | 4.97 | Parent Comments | Primary Sr-90 Standard | | | |
| DPM Xferred On03/31/2006 0:00 | 22608942.0147167 | Parent Tech | B Steffens | | | |
| Diluent/matrix | .1M HCL | Is Primary | TRUE | | | |
| Diluent Density Cont, empty (g) | | Is LCS | FALSE | | | |
| Test Mass of 5 ml of Diluent (g) | | Is Tracer | FALSE | | | |
| Diluent Density Test - (g/mL) | | Is Calib | TRUE | | | |
| Dilution Empty Container Mass (g) | 1 | | | | | |
| Dilution Full Cont g (if measured) | 2005.002 | | | | | |
| Dilution Final Volume ml (if measured) | 2000 | | | | | |
| Final Dilution Density (g/mL) | 1.002001 | | | | | |
| Final Dilution Measured Mass g | 2004.002 | | | | | |
| Comments | Solution for use as calibration stock standard. | | | | | |
| Final Dilution dpm/g | 11281.8959335952 | | | | | |
| Final Dil New Ref Date/Time | 03/31/2006 0:00 | | | | | |

ARS1-23-01973



**Isotope Products**
Laboratories

An Eckert & Ziegler Company

24937 Avenue Tibbitts
Valencia, California 91355

Tel  661·309·1010
Fax 661·257·8303

# CERTIFICATE OF CALIBRATION
# BETA STANDARD SOLUTION

| | | | | | |
|---|---|---|---|---|---|
| **Radionuclide:** | Sr-90 | **Customer:** | AMERICAN RADIATION SERVICE | | |
| **Half-life:** | 28.5 ± 0.2 years | **P.O. No.:** | 06-0088 | | |
| **Catalog No.:** | 7090 | **Reference Date:** | 1-Apr-06 | 12:00 | PST |
| **Source No.:** | 1189-4-2 | **Contained Radioactivity:** | 10.25 | μCi | 379.3 kBq |
| | | **(Sr-90 only)** | | | |

**Physical Description:**

    A. Mass of solution:    5.00125 g in 5 mL V-Vial

    B. Chemical form:    $SrCl_2$ in 0.1M HCl

    C. Carrier content:    (10 μg Sr + 50 μg Y)/mL of solution

    D. Density:    0.9996 g/mL @ 20°C

**Radioimpurities:**

    None detected (Y-90 daughter in equilibrium)

**Radionuclide Concentration:**    2.049    μCi/g,    75.81    kBq/g

**Method of Calibration:**

    This source was prepared from a weighed aliquot of solution whose activity in μCi/g was determined using a liquid scintillation counter.

**Uncertainty of Measurement:**

| | | |
|---|---|---|
| A. Type A (random) uncertainty: | ± | 0.4 % |
| B. Type B (systematic) uncertainty: | ± | 3.0 % |
| C. Uncertainty in aliquot weighing: | ± | 0.0 % |
| D. Total uncertainty at the 99% confidence level: | ± | 3.0 % |

**Notes:**

    - See reverse side for leak test(s) performed on this source.
    - IPL participates in a NIST measurement assurance program to establish and maintain implicit traceability for a number of nuclides, based on the blind assay (and later NIST certification) of Standard Reference Materials (as in NRC Regulatory Guide 4.15).
    - Nuclear data was taken from NCRP Report No. 58, 1985.
    - This solution has a working life of 5 years.

*Daniel James Van Dalsem*
**Quality Control**

*17-Mar-06*
**Date**

**IPL Ref. No.:**    1189-4

**ISO 9001 CERTIFIED**

*THE LEAK TEST(S) INDICATED BY THE CHECKED BOX(ES) WAS (WERE) APPLIED TO DETERMINE THE INTEGRITY OF THE SOURCE(S) DESCRIBED ON THE FRONT SIDE.  THE LEAK TEST(S) INDICATED BELOW WERE EITHER TAKEN DIRECTLY FROM ISO 9978:1992 OR DERIVED FROM THE LEAK TEST METHODS LISTED IN ISO 9978:1992 WHEN AN APPROPRIATE TEST WAS NOT SPECIFICALLY LISTED.*

X  ## Standard Wipe Test

The source was wiped over its entire surface with a moistened filter paper disk.  After drying, the disk was checked for activity using a scintillation detector.  There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Special Wipe Test

The source was wiped over its entire surface with moistened polystyrene.  The polystyrene was then dissolved in a liquid scintillation cocktail and counted in a liquid scintillation counter.   There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Distilled Water Soak Test

The source was immersed in distilled water and maintained at 50ºC ± 5ºC for a minimum of four hours or room temperature (20ºC ± 5ºC) for 24 hours.  After removal of the source, the liquid was **a)** checked for activity using a liquid scintillation counter, or **b)** evaporated in a planchet and the residue checked for activity using a windowless proportional counter or end-window G.M. tube.   There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Liquid Scintillation Soak Test

The source was immersed for a minimum of 3 hours at room temperature in a liquid scintillation cocktail, which does not attack the source's outer surface material.  The source was stored away from light to avoid photoluminescence.  The sealed source was then removed and the activity of the liquid scintillation cocktail was measured.  There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Gas Source Test

The source was placed in a vacuum desiccator and maintained at a pressure of <10 mm Hg for not less than 12 hours.  The activity was checked by introducing air into the desiccator and monitoring the air with an end-window G.M. tube.  There was <0.001 µCi beta-gamma of removable activity.

## Ampoule Leak Test

The ampoule was kept in an inverted position on a filter paper disk or polystyrene wipe for a minimum of 16 hours.  The wipe was then checked for activity using a scintillation detector or liquid scintillation counter.  There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Bubble Leak Test

The container was pressurized to its fill pressure; then soapy water was applied over its valve and neck or, the valve and neck of the vessel were immersed in water. If no growing bubbles were observed, the container was considered leak free.

## Wipe Test for Industrial Ni-63 Sources

The sources were wipe tested by an approved sampling plan, which called for either 100% of the batch to be individually wipe tested or, a subset thereof.  The wipe test(s) used to test for removable contamination and the results of those tests are recorded on the front of this form.

## Pressure Test for Triotech Kr-85 Sources

Prior to filling the vessel with Kr-85 gas, the vessel was evacuated to <5 mm Hg, the gas manifold system shut off and the system allowed to stand for a minimum of 30 minutes.  A vacuum difference not greater than the known vacuum loss of the manifold system itself signified the vessel did not leak.

## Leak Test Not Applicable

The active area of the source is uncovered or is protected by a very thin coating.  Although the deposit is adherent, it is not designed or certified to pass a standard leak test.  The inactive portions of the source have been checked using the standard wipe test or special wipe test depending on the nuclide.  There was <0.001 µCi beta-gamma and <0.0001 µCi alpha of removable activity.

## Other Leak Test

ARS1-23-01973

*IPL Form005, Rev. B*



2609 North River Road • Port Allen, Louisiana 70767
(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Sr-90 - CCV

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-01**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.6726 | CPM | 0.6367 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0300 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7627 | Date | 9/1/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.5825 | CPM | 0.6600 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA LONG BACKGROUND - DETECTOR A3

Process Date Range: 02/14/23 - 09/08/23



| Bin | Frequency |
|---|---|
| 0.5825 to 0.6126 | 1 |
| 0.6126 to 0.6426 | 4 |
| 0.6426 to 0.6726 | 9 |
| 0.6726 to 0.7027 | 10 |
| 0.7027 to 0.7327 | 5 |
| 0.7327 to 0.7627 | 1 |



**Statistical Process Control**

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-01**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.6343 | Long B CPM | 0.6367 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0911 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.9076 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.3611 | CPM | 0.8917 | 7 trending most recent points in a row. | **OK** |
| DER | 2.8267 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA DAILY BACKGROUND - DETECTOR A3

Process Date Range: 08/02/23 - 09/13/23



▲ LONG
--- UCL (3 S)
--- UWL (2 S)
— Mean
--- LWL (2 S)
--- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.3611 to 0.4521 | 0 |
| 0.4521 to 0.5432 | 4 |
| 0.5432 to 0.6343 | 13 |
| 0.6343 to 0.7254 | 9 |
| 0.7254 to 0.8165 | 2 |
| 0.8165 to 0.9076 | 2 |

**Population Frequency Distribution (Histogram)**

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-01**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/13/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7351 | CPM/DPM | 0.7356 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0028 | | | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7433 | | | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.7268 | | | 7 trending most recent points in a row. | **OK** |
| | | | | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA EFFICIENCY - DETECTOR A3

Process Date Range: 08/02/23 - 09/13/23



- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)

| | Bin | Frequency |
|---|---|---|
| | 0.7307 | 1 |
| | 0.7327 | 7 |
| | 0.7346 | 2 |
| | 0.7366 | 10 |
| | 0.7386 | 7 |
| | More | 3 |



**Statistical Process Control**

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-02**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.6608 | CPM | 0.6433 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0512 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.8143 | Date | 9/1/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.5073 | CPM | 0.5933 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA LONG BACKGROUND - DETECTOR A4

Process Date Range: 02/14/23 - 09/08/23



- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)

| Bin | Frequency |
|---|---|
| 0.5073 to 0.5585 | 0 |
| 0.5585 to 0.6096 | 4 |
| 0.6096 to 0.6608 | 16 |
| 0.6608 to 0.7119 | 5 |
| 0.7119 to 0.7631 | 3 |
| 0.7631 to 0.8143 | 2 |



**Statistical Process Control**

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-02**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.6750 | Long B CPM | 0.6433 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0905 | Count Mins | 900.00 | 2 of 3 recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.9465 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.4035 | CPM | 0.7667 | 7 trending most recent points in a row. | **OK** |
| DER | 1.4633 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | **OK** |



**LB4200-D - BETA DAILY BACKGROUND - DETECTOR A4**

Process Date Range: 08/02/23 - 09/13/23

Legend:
▲ LONG
--- UCL (3 S)
--- UWL (2 S)
— Mean
--- LWL (2 S)
--- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.4035 to 0.4940 | 1 |
| 0.4940 to 0.5845 | 4 |
| 0.5845 to 0.6750 | 9 |
| 0.6750 to 0.7655 | 13 |
| 0.7655 to 0.8560 | 3 |
| 0.8560 to 0.9465 | 0 |

**Population Frequency Distribution (Histogram)**

| Bin | Frequency |
|---|---|
| 0.4035 to 0.4940 | 1 |
| 0.4940 to 0.5845 | 4 |
| 0.5845 to 0.6750 | 9 |
| 0.6750 to 0.7655 | 13 |
| 0.7655 to 0.8560 | 3 |
| 0.8560 to 0.9465 | 0 |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-02**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | | |
|---|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/13/2023 | Most recent point outside of the 3-sigma values. | | **OK** |
| Average | 0.7321 | CPM/DPM | 0.7319 | 8 consecutive most recent points on one side of the mean. | | **OK** |
| Standard Deviation | 0.0021 | | | 2 of 3 most recent points above 2 sigma. | | **OK** |
| + 3-sigma value | 0.7383 | | | 4 of 5 most recents points beyond the 1-sigma. | | **INVESTIGATE** |
| - 3-sigma value | 0.7259 | | | 7 trending most recent points in a row. | | **OK** |
| | | | | 15 most recent points inside 1 sigma. | | **OK** |
| | | | | 8 most recent points outside 1 sigma. | | **OK** |

## LB4200-D - BETA EFFICIENCY - DETECTOR A4

### Process Date Range: 08/02/23 - 09/13/23



- - - UCL (3 S)
- - - UWL (2 S)
—— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

ARS1-23-01973

| Bin | Frequency |
|---|---|
| 0.7277 | 1 |
| 0.7293 | 2 |
| 0.7308 | 4 |
| 0.7324 | 12 |
| 0.7339 | 4 |
| More | 7 |

**Population Frequency Distribution (Histogram)**

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-03**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 1.3623 | CPM | 1.1422 | 8 consecutive most recent points on one side of the mean. | **INVESTIGATE** |
| Standard Deviation | 0.3336 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 2.3631 | Date | 9/1/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.3615 | CPM | 1.1089 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

## LB4200-D - BETA LONG BACKGROUND - DETECTOR B1

### Process Date Range: 02/17/23 - 09/08/23



- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.3615 to 0.6951 | 0 |
| 0.6951 to 1.0287 | 5 |
| 1.0287 to 1.3623 | 7 |
| 1.3623 to 1.6959 | 15 |
| 1.6959 to 2.0295 | 2 |
| 2.0295 to 2.3631 | 1 |

**Population Frequency Distribution (Histogram)**

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-03**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 1.1400 | Long B CPM | 1.1422 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.1808 | Count Mins | 900.00 | 2 of 3 recent points above 2 sigma. | **OK** |
| + 3-sigma value | 1.6825 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.5975 | CPM | 1.0833 | 7 trending most recent points in a row. | **OK** |
| DER | 0.5803 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | **OK** |



**LB4200-D - BETA DAILY BACKGROUND - DETECTOR B1**

Process Date Range: 08/01/23 - 09/13/23

▲ LONG
--- UCL (3 S)
----- UWL (2 S)
— Mean
----- LWL (2 S)
--- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.5975 to 0.7783 | 0 |
| 0.7783 to 0.9592 | 3 |
| 0.9592 to 1.1400 | 14 |
| 1.1400 to 1.3208 | 8 |
| 1.3208 to 1.5017 | 4 |
| 1.5017 to 1.6825 | 1 |

**Population Frequency Distribution (Histogram)**

| Bin | Frequency |
|---|---|
| 0.5975 to 0.7783 | 0 |
| 0.7783 to 0.9592 | 3 |
| 0.9592 to 1.1400 | 14 |
| 1.1400 to 1.3208 | 8 |
| 1.3208 to 1.5017 | 4 |
| 1.5017 to 1.6825 | 1 |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-03**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/13/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7253 | CPM/DPM | 0.7289 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0027 | | | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7334 | | | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.7173 | | | 7 trending most recent points in a row. | **OK** |
| | | | | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

## LB4200-D - BETA EFFICIENCY - DETECTOR B1

### Process Date Range: 08/02/23 - 09/13/23



- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.7204 | 1 |
| 0.7222 | 4 |
| 0.7239 | 3 |
| 0.7257 | 7 |
| 0.7274 | 7 |
| More | 8 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-04**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7646 | CPM | 0.7578 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0331 | Count Mins | 900.00 | 2 of 3 recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.8639 | Date | 9/1/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.6652 | CPM | 0.6944 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA LONG BACKGROUND - DETECTOR B2

Process Date Range: 02/17/23 - 09/08/23



| Bin | Frequency |
|---|---|
| 0.6652 to 0.6984 | 2 |
| 0.6984 to 0.7315 | 2 |
| 0.7315 to 0.7646 | 11 |
| 0.7646 to 0.7977 | 11 |
| 0.7977 to 0.8308 | 4 |
| 0.8308 to 0.8639 | 0 |



**Statistical Process Control**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-04**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7672 | Long B CPM | 0.7578 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0914 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 1.0413 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.4931 | CPM | 0.7167 | 7 trending most recent points in a row. | **OK** |
| DER | 0.4980 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA DAILY BACKGROUND - DETECTOR B2

Process Date Range: 08/01/23 - 09/13/23



▲ LONG
- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.4931 to 0.5845 | 1 |
| 0.5845 to 0.6759 | 5 |
| 0.6759 to 0.7672 | 10 |
| 0.7672 to 0.8586 | 10 |
| 0.8586 to 0.9500 | 4 |
| 0.9500 to 1.0413 | 0 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-04**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/13/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7264 | CPM/DPM | 0.7280 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0029 | | | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7349 | | | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.7178 | | | 7 trending most recent points in a row. | **OK** |
| | | | | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA EFFICIENCY - DETECTOR B2

Process Date Range: 08/02/23 - 09/13/23



- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)

**Statistical Process Control**



| Bin | Frequency |
|---|---|
| 0.7215 | 1 |
| 0.7239 | 6 |
| 0.7263 | 6 |
| 0.7286 | 12 |
| 0.7310 | 3 |
| More | 2 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-05**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/11/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7266 | CPM | 0.6911 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0326 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.8244 | Date | 9/8/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.6288 | CPM | 0.7211 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

## LB4200-D - BETA LONG BACKGROUND - DETECTOR B3

Process Date Range: 02/24/23 - 09/11/23



Legend:
- UCL (3 S)
- UWL (2 S)
- Mean
- LWL (2 S)
- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.6288 to 0.6614 | 0 |
| 0.6614 to 0.6940 | 6 |
| 0.6940 to 0.7266 | 10 |
| 0.7266 to 0.7592 | 10 |
| 0.7592 to 0.7918 | 3 |
| 0.7918 to 0.8244 | 1 |

**Population Frequency Distribution (Histogram)**

| Bin | Frequency |
|---|---|
| 0.6288 to 0.6614 | 0 |
| 0.6614 to 0.6940 | 6 |
| 0.6940 to 0.7266 | 10 |
| 0.7266 to 0.7592 | 10 |
| 0.7592 to 0.7918 | 3 |
| 0.7918 to 0.8244 | 1 |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-05**

| Population Statistics | | | | Trending Analysis | | |
|---|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/11/2023 | Most recent point outside of the 3-sigma values. | | **OK** |
| Average | 0.7225 | Long B CPM | 0.6911 | 8 consecutive most recent points on one side of the mean. | | **OK** |
| Standard Deviation | 0.0843 | Count Mins | 900.00 | 2 of 3 recent points above 2 sigma. | | **OK** |
| + 3-sigma value | 0.9754 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | | **OK** |
| - 3-sigma value | 0.4696 | CPM | 0.7417 | 7 trending most recent points in a row. | | **OK** |
| DER | 0.6065 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | | **OK** |

### LB4200-D - BETA DAILY BACKGROUND - DETECTOR B3

Process Date Range: 08/01/23 - 09/13/23



▲ LONG
--- UCL (3 S)
--- UWL (2 S)
— Mean
--- LWL (2 S)
--- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.4696 to 0.5539 | 1 |
| 0.5539 to 0.6382 | 2 |
| 0.6382 to 0.7225 | 12 |
| 0.7225 to 0.8068 | 10 |
| 0.8068 to 0.8911 | 4 |
| 0.8911 to 0.9754 | 1 |

**Population Frequency Distribution (Histogram)**

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-05**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | Trending Analysis | |
|---|---|---|---|
| Population Size | **30** | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7211 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0028 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7295 | 4 of 5 most recents points beyond the 1-sigma. | **INVESTIGATE** |
| - 3-sigma value | 0.7128 | 7 trending most recent points in a row. | **OK** |
| | | 15 most recent points inside 1 sigma. | **OK** |
| | | 8 most recent points outside 1 sigma. | **OK** |

Date 9/13/2023

CPM/DPM 0.7244

## LB4200-D - BETA EFFICIENCY - DETECTOR B3

### Process Date Range: 08/02/23 - 09/13/23



Legend:
- - - UCL (3 S)
- - - UWL (2 S)
— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.7157 | 1 |
| 0.7179 | 2 |
| 0.7201 | 9 |
| 0.7223 | 9 |
| 0.7245 | 4 |
| More | 5 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Long BKG - ARS1-B23-01624-06**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7342 | CPM | 0.6689 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0417 | Count Mins | 900.00 | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.8594 | Date | 9/1/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.6090 | CPM | 0.6933 | 7 trending most recent points in a row. | **OK** |
| | | Count Mins | 900.00 | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA LONG BACKGROUND - DETECTOR B4

Process Date Range: 02/17/23 - 09/08/23



Legend:
- - - UCL (3 S)
- - - UWL (2 S)
—— Mean
- - - LWL (2 S)
- - - LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.6090 to 0.6508 | 0 |
| 0.6508 to 0.6925 | 5 |
| 0.6925 to 0.7342 | 10 |
| 0.7342 to 0.7759 | 11 |
| 0.7759 to 0.8177 | 2 |
| 0.8177 to 0.8594 | 2 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily BKG - ARS1-B23-01624-06**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Long B Date | 9/8/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7553 | Long B CPM | 0.6689 | 8 consecutive most recent points on one side of the mean. | **OK** |
| Standard Deviation | 0.0741 | Count Mins | 900.00 | 2 of 3 recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.9777 | Date | 9/12/2023 | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.5329 | CPM | 0.6167 | 7 trending most recent points in a row. | **OK** |
| DER | 0.6809 | Count Mins | 120.00 | 15 most recent points inside 1 sigma. | **OK** |
| DER Analysis | **OK** | | | 8 most recent points outside 1 sigma. | **OK** |



**LB4200-D - BETA DAILY BACKGROUND - DETECTOR B4**

Process Date Range: 08/01/23 - 09/13/23

Legend:
▲ LONG
--- UCL (3 S)
--- UWL (2 S)
— Mean
--- LWL (2 S)
--- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.5329 to 0.6070 | 0 |
| 0.6070 to 0.6811 | 4 |
| 0.6811 to 0.7553 | 11 |
| 0.7553 to 0.8294 | 11 |
| 0.8294 to 0.9035 | 4 |
| 0.9035 to 0.9777 | 0 |

**Population Frequency Distribution (Histogram)**

| Bin | Frequency |
|---|---|
| 0.5329 to 0.6070 | 0 |
| 0.6070 to 0.6811 | 4 |
| 0.6811 to 0.7553 | 11 |
| 0.7553 to 0.8294 | 11 |
| 0.8294 to 0.9035 | 4 |
| 0.9035 to 0.9777 | 0 |

ARS1-23-01973

ARS Aleut Analytical, LLC
Port Allen Laboratory

**Beta Daily EFF - ARS1-B23-01624-06**

Printed: 9/13/2023 1:31 PM
Page 1 of 1

| Population Statistics | | | | Trending Analysis | |
|---|---|---|---|---|---|
| Population Size | **30** | Date | 9/13/2023 | Most recent point outside of the 3-sigma values. | **OK** |
| Average | 0.7238 | CPM/DPM | 0.7262 | 8 consecutive most recent points on one side of the mean. | **INVESTIGATE** |
| Standard Deviation | 0.0033 | | | 2 of 3 most recent points above 2 sigma. | **OK** |
| + 3-sigma value | 0.7336 | | | 4 of 5 most recents points beyond the 1-sigma. | **OK** |
| - 3-sigma value | 0.7140 | | | 7 trending most recent points in a row. | **OK** |
| | | | | 15 most recent points inside 1 sigma. | **OK** |
| | | | | 8 most recent points outside 1 sigma. | **OK** |

### LB4200-D - BETA EFFICIENCY - DETECTOR B4

Process Date Range: 08/02/23 - 09/13/23



Legend:
- UCL (3 S)
- UWL (2 S)
- Mean
- LWL (2 S)
- LCL (3 S)



**Statistical Process Control**

| Bin | Frequency |
|---|---|
| 0.7183 | 1 |
| 0.7207 | 6 |
| 0.7232 | 7 |
| 0.7256 | 7 |
| 0.7281 | 7 |
| More | 2 |

**Population Frequency Distribution (Histogram)**

ARS1-23-01973

2609 North River Road • Port Allen, Louisiana 70767
(225) 228-1394

# ARS Aleut Analytical, LLC
# Analytical Reports

### for

# GES-AIS, LLC

# Technical Review Checklists



# Project Manager Report Checklist

| Data Package: | ARS1-23-01973 | Client: | GES-AIS, LLC |
|---|---|---|---|

| Report Compilation Checklist: | Review |
|---|---|
| **COMPONENTS: Stage 1** | |
| Title Page and Cover Sheet | Yes |
| Table Of Contents | Yes |
| Case Narrative (including Correspondence/Notes Page) | Yes |
| Form 1s (including all Samples and Tests) | Yes |
| Sample Receipt Records (COC/SDG/DQO/Survey/Shipping) | Yes |
| **COMPONENTS: Stage 2** | |
| All Stage 1 Components | Yes |
| A) QC Results (including All Tests) | Yes |
| B) Instrument QC Forms | Yes |
| B) Instrument Runlong/Preparation Logs | Yes |
| **COMPONENTS: Stage 3** | |
| All Stage 2A/B Components | Yes |
| Instrument Quantitation Reports and Raw Data | Yes |
| LIMS Generated Reports | Yes |
| Standards Tracability | Yes |
| **COMPONENTS: Stage 4** | |
| All Stage 3 Components | Yes |
| RAD Instrument Data (Eff/Cal/Back/Spec/Control Charts) | Yes |
| Chemistry Data (Cal/CVV/Spectrums) | N/A |
| Technical Review Checklists | Yes |

| AHOOVER | 10/2/2023 11:21 | SLEESE | 10/2/2023 12:03 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

## Comments:

No comments were added to this technical review.

## SDG Comments:

Priority sample per email.

# GPC Technical Review Checklist

| SDG: | ARS1-23-01973 | Batch: | ARS1-B23-01624 (GPC-SR90-SO) |
|---|---|---|---|

Aliquot:  ◉ Dry   ○ As Received   ○ Filtered   ○ Other: _____

QC Samples:  ☑ Blank   ☑ LCS   ☑ LCSD   ☑ Sample Dup   ☐ MS   ☐ MSD

| Sample Preparation Review: | Primary Review | Secondary Review |
|---|---|---|
| 100% of manual transcriptions verified? | Yes | Yes |
| QC and samples are aliquoted / traced? | Yes | Yes |
| QC (LCS and LCSD) samples are present and match ID to batch ID | Yes | Yes |
| Tracer Recorded / Carrier Recorded correct standard | Yes | Yes |
| Gravimetric Yield is within acceptance limits? | Yes | Yes |
| Deviations from procedure are documented and verified? | N/A | N/A |
| Preparation anomaly? | No | N/A |

| DWILLIAMS | 9/13/2023 11:04 | SWALDROP | 9/13/2023 11:09 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

| Sample Analysis Review: | Primary Review | Secondary Review |
|---|---|---|
| Calibrations/Backgrounds valid and current? | Yes | Yes |
| Source Checks completed and acceptable? | Yes | Yes |
| Background Checks completed and acceptable? | Yes | Yes |
| 100% of manually entered parameters verified accurate? | Yes | Yes |
| Appropriate QC samples initiated at required frequency? | Yes | Yes |
| Test/Sample specific parameters (See ARS-059 for details) | | |
| Physical configuration of sample equivalent to calibration? | Yes | Yes |
| Analysis anomaly? | No | N/A |

| SWALDROP | 9/13/2023 13:37 | BSTEFFENS | 9/19/2023 12:04 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

 **GPC Technical Review Checklist**

| Project Management and Laboratory Management Review: | Primary Review | Secondary Review |
|---|---|---|
| RDL criteria met? | Yes | Yes |
| Activity + 3xCSU a negative number? | No | No |
| Method Blank criteria met? | Yes | Yes |
| LCS/LCSD criteria met? | Yes | Yes |
| Duplicate (DUP, LCSD, MSD) criteria met? | Yes | Yes |
| MS/MSD criteria met? | N/A | N/A |
| Chemical yield results meet acceptance criteria? | Yes | Yes |
| Batch QC anomaly? | No | N/A |

| AHOOVER | 10/2/2023 11:20 | SLEESE | 10/2/2023 12:03 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

Comments:

No comments were added to this technical review.

Technical Notes:

No tech notes were entered.



# Gamma Spec Technical Review Checklist

| SDG: | ARS1-23-01973 | Batch: | ARS1-B23-01775 (GAM-IG21-SO) |
|---|---|---|---|

Aliquot:  ◉ Dry   ○ As Received   ○ Filtered   ○ Other: _____

QC Samples:  ☑ Blank   ☑ LCS   ☑ LCSD   ☑ Sample Dup   ☐ MS   ☐ MSD

| Sample Preparation and Analysis Review: | Primary Review | Secondary Review |
|---|---|---|
| Sample Prep anomaly? | No | N/A |
| Prepped sample homogeneity acceptable? | Yes | N/A |
| Physical integrity of equipment verified? | Yes | N/A |
| Cleanliness of equipment verified? | Yes | N/A |
| Test/Sample specific parameters (See ARS-059 for details) | | |
| Calibration applied matches sample geometry? | Yes | Yes |
| Nuclide Identification Report correlates within expected ranges? | Yes | Yes |
| FWHM / Peak Activity Correlation is satisfactory? | Yes | Yes |
| Library Identified Peaks are correctly identified? | Yes | Yes |
| Spectral Anomalies addressed & appropriate action taken? | N/A | N/A |
| Peak Background Correction is activated? | Yes | Yes |
| Calibrations/Backgrounds valid and current? | Yes | Yes |
| Source Checks completed and acceptable? | Yes | Yes |
| Background Checks completed and acceptable? | Yes | Yes |
| Sample IDs correspond to LIMS SDG information? | Yes | Yes |
| 100% of manual transcriptions verified? | Yes | Yes |
| Sample prepped in valid geometry? (Sample Prep Information) | Yes | Yes |
| Prepped sample density acceptable? | Yes | Yes |
| Appropriate QC samples initiated at required frequency? | Yes | Yes |
| 100% of manually entered parameters verified accurate? | Yes | Yes |
| Analysis anomaly? | No | N/A |

| SWALDROP | 10/2/2023 08:05 | BSTEFFENS | 10/2/2023 10:39 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

# Gamma Spec Technical Review Checklist

| Project Management and Laboratory Management Review: | Primary Review | Secondary Review |
|---|---|---|
| RDL criteria met? | Yes | Yes |
| Activity + 3xCSU a negative number? | No | No |
| Method Blank criteria met? | Yes | Yes |
| LCS/LCSD criteria met? | Yes | Yes |
| Duplicate (DUP, LCSD) criteria met? | Yes | Yes |
| Batch QC anomaly? | No | N/A |

| AHOOVER | 10/2/2023 11:21 | SLEESE | 10/2/2023 12:03 |
|---|---|---|---|
| Primary Reviewer | Date | Secondary Reviewer | Date |

## Comments:

No comments were added to this technical review.

## Technical Notes:

No tech notes were entered.

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX B
# HPNS PARCEL C FACT SHEET

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left blank




# FACT SHEET
## Hunters Point Naval Shipyard
### Parcel C Radiological Deck Marker Recovery
#### September 2023

This fact sheet discusses information about the recent recovery of a deck marker in a secured area on Parcel C at Hunters Point Naval Shipyard (HPNS).

## Radiological Retesting at HPNS

In late 2017, Navy completed an evaluation of past radiological data in identified areas at HPNS and determined this data to be unreliable. Since 2020, the Navy has been collecting new radiological data in those identified areas to ensure cleanup is protective of public health and the environment. The data includes soil samples from trench excavations, soil borings, and former building areas. Retesting fieldwork at Parcel C began in August 2022 and is ongoing. To date, 40% of the planned trenches in Parcel C have been excavated and sampled.

## Recovery at Parcel C

On August 24, 2023, a reading was detected during a routine scan conducted of excavated material from trench unit (TU) - 315 at Parcel C. A mobile radiation detection system identified the reading in excavated soil from TU-315 on a radiological screening yard (RSY) pad in a secure area. In compliance with established work plans, the location was marked off for further investigation.

## How was the deck marker found?

Upon further investigation, a historical deck marker, approximately 1.5-inches in diameter, was found intact 2-inches below the surface in loose soil on the RSY pad. Surrounding soil samples were taken for further analysis. Static gamma counts and dose-rate readings were collected before the item was bagged, labeled, and placed in a lead-lined safe inside a secure, on-site trailer.

## Is the community at risk?

No. Parcel C is not accessible to the public. The deck marker was found in a radiologically-controlled area within a secure, active cleanup site at HPNS and does not pose a risk to members of the community. The Navy's health and safety protocols ensured worker safety during recovery and removal of the deck marker.

The relative dose of radiation from the deck marker is low, at 1.9 millirem annually if a person were to sit or lay down on top of the location for 8 hours per day for 1 year. This annual exposure is roughly equivalent to a single six-hour flight from New York to California.

## How can you get answers to your radiological health and safety questions?

Dr. Kathryn Higley is an internationally recognized expert in radiological health and safety. She is a resource to the community for radiological health and safety information, especially as it relates to HPNS.

Members of the community may contact Dr. Higley directly by phone (541-737-0675) or email (kathryn.higley@oregonstate.edu). She is also available during scheduled office hours (scan the QR code to register).



This image shows the location where the deck marker was identified before it was removed. It is located on an RSY pad within a restricted area.

### Scan the QR code for HPNS resources.

- Join the mailing list
- Link to the Navy website
- Register for guided bus tours
- Sign up for Technical Advisor office hours



**Image of deck marker found at Parcel C**

**Location of**

Parcel C

TU-315

Approximate location of deck marker discovered at Parcel C

ESU-315A

## Historical Use of Deck Markers

### What is a deck marker?

To mark the edges of aircraft carrier ship decks at night, glowing discs that provided low level light sources were attached to the ship at regular intervals by two screws. The Navy historically used these discs, known as "deck markers," on ships that came to the Hunters Point drydocks during World War II.

### What is radium?

Radium is a chemical element with the symbol "Ra" and atomic number 88. It is included in the Periodic Table of Elements in the alkaline earth metals group. It is naturally present in the environment in small amounts in rocks and soil and is also present in man-made sources. During the early 1900s through mid-century, it was common practice to add radium to paint to make items glow in the dark.

Before the effects of radiation exposure were well understood, radium was used in everyday items, including toys, nightlights, wristwatch dials, and clock faces.

### How did deck markers get onto HPNS property?

Radioluminescent (glow-in-the-dark) items that were typically used by the Navy included switches, volt meters, deck markers, and safety ropes. While ships were in dry dock at HPNS, deck markers and other items were removed and/or replaced during normal ship maintenance activities.

### How is the public affected by deck markers?

The amount of radiation exposure from a deck marker on a ship or on the ground is very low. Direct exposure to deck markers on HPNS today is unlikely.

有关海军在猎人角海军造船厂的清理活动方案的更多信息，请拨打 (833) 350-6222 并留言。

Para más información sobre el programa de limpieza de la Marina en Hunters Point Naval Shipyard, favor de dejar un mensaje en (833) 202-5888.

www.bracpmo.navy.mil/hpns          info@sfhpns.com          (415) 295-4742

DCN: CH2M-0007-F4449-0051                Page 2                September 2023

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX C
## HPNS PARCEL C PHASE I DAILY PRODUCTION REPORT FOR 08.24.23 - GES REPORT

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left
blank



# DAILY PRODUCTION REPORT

### (Attach Continuation Page as Needed)

| Project | CONTRACT NO. / TO NO. | | PROJECT TITLE / LOCATION | REPORT DATE | REPORT NO. |
|---|---|---|---|---|---|
| | N62473-17-D-0005 | | Parcel C | 24-Aug-23 | 150 |
| | GES Project No. | J31000.600 | Hunters Point Naval Shipyard, San Francisco, CA | | |

| Weather | Weather Conditions | | | | Temp (F) | | Ground Conditions | |
|---|---|---|---|---|---|---|---|---|
| | AM | Partly cloudy | PM | Partly Sunny | Low | 63 | Dry | |
| | | | | | High | 86 | | |
| | Additional Comments | | | | | | | |
| | 23 MPH max wind today. | | | | | | | |

## GES Personnel On Site

| Scheduled Activity No. | GES Staff Name | Trade/Duty Position | Number | Description of Work Performed | Hrs |
|---|---|---|---|---|---|
| | Henery Ng | Project Engineer | 1 | Project oversight | 5.00 |
| | Federico DeLeon | Laborer | 1 | Laborer | 10.00 |
| | Mohammad-Qasim Pacha | QC Manager | 1 | Quality Control | 5.00 |
| | Tony Olmstead | Senior Superintendent | 1 | Project management/Alt QC/Alt H&S | 0.00 |
| | Randy Jackson | Site Superintendent | 1 | Project superintendent | 5.00 |
| | Charles Halvorson | Laborer/ Operator | 1 | Laborer/ Operator | 0.00 |
| | Giovanny Alfaro | Operator / supervisor | 1 | Oversight / superintendent | 0.00 |
| | Kim Tom | Air monitoring | 1 | Air equipment | 10.00 |
| | Mike Chindavong | Air monitoring | 1 | Air equipment | 10.00 |
| | Erick Gutierrez | Laborer | 1 | Laborer | 0.00 |
| | Frankie Hernandez | Laborer | 1 | Laborer/ Operator | 0.00 |
| | Andre Galloway | Laborer | 1 | Laborer | 0.00 |
| | Dusty Herteman | Operator | 1 | Operator | 10.00 |
| | Chanthachone Alexander | H&S | 1 | Health and safety oversight | 5.00 |
| | Zach McFarland | Labor | 1 | Labor | 10.00 |
| | Mark Henry | Operator | 1 | Equipment Operator | 10.00 |
| | Teresah Ruha | Site Geologist | 1 | Site geologist | 0.00 |
| | Harry Obregon | Labor | 1 | Labor | 0.00 |
| | Logan Schwing | Air monitoring | 1 | Air equipment | 5.00 |
| | Andy Alexander | Radiation Manager | 1 | Radiological Support | 5.00 |

## Subcontractor Personnel On Site

| Scheduled Activity No. | Employer | Trade/Duty/Position | Number | Description of Work Performed | Hrs. |
|---|---|---|---|---|---|
| | Envirachem | Chris Bryson/RSO | 1 | Radiological support/RSO | 5.00 |
| | Envirachem | James Vorasane/Rad Tech | 1 | Radiological support | 5.00 |
| | Envirachem | Buress Swayze/RSO | 1 | Radiological support/RSO | 5.00 |
| | Envirachem | Danny Bullian/Rad Tech | 1 | Radiological support | 5.00 |
| | Envirachem | Jaime Pena/Rad Tech | 1 | Radiological support | 10.00 |
| | Envirachem | Paul Dannenberg/Rad Tech | 1 | Radiological support | 0.00 |
| | Envirachem | Kenny Enabenter/ Rad Tech | 1 | Radiological support | 0.00 |
| | Lawson Trucking | Henry Lawson/Driver | 1 | Dump truck driver | 10.00 |
| | Lawson Trucking | Maurice Wysinger/Driver | 1 | Dump truck driver | 0.00 |
| | Lawson Trucking | Kevin Lawson/Driver | 1 | Water Truck driver | 0.00 |
| | Envirachem | Rhys Davidson | 1 | Radiological  support | 0.00 |
| | Envirachem | Journey Coughman | 1 | Radiological support | 5.00 |
| | Envirachem | Trever Rizzo | 1 | Radiological support | 0.00 |
| | Envirachem | Devin Lewis | 1 | Radiological support | 10.00 |
| | Envirachem | Ray Blaine | 1 | Radiological support | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Total Gilbane Work-Hours on Site This Day | | 90.00 |
| Total Subcontractor Work-Hours on Site This Day | | 55.00 |
| Subtotal Gilbane + Subcontractor Work-Hours on Site This Day | | 145.00 |
| Cumulative Total Work-Hours From Previous Report | | 17544.00 |
| Cumulative Work-Hours from Start of Construction | | 17689.00 |

55

**GES**

# DAILY PRODUCTION REPORT
### (Attach Continuation Page as Needed)

| Project | CONTRACT NO. / TO NO. | | PROJECT TITLE / LOCATION | REPORT DATE | REPORT NO. |
|---|---|---|---|---|---|
| | N62473-17-D-0005 | | Parcel C | 24-Aug-23 | 150 |
| | GES Project No. | J31000.600 | Hunters Point Naval Shipyard, San Francisco, CA | | |

| Safety | | | | |
|---|---|---|---|---|
| Was a job safety meeting held this date? (If "yes," attach copy of meeting minutes.) | No | | Yes | X |
| Were there any lost time accidents this date? (If "yes" attach copy of completed OSHA report) | No | X | Yes | |
| Was Crane/Man lift/Scaffolding/HV Elec/High Work/Hazmat work done? (If "yes" attach statement or checklist showing inspection performed.) | No | | Yes | X |
| Was hazardous material/waste released into the environment? (If "yes" attach description of incident and proposed action) | No | X | Yes | |

Description of Health & Safety Actions Taken Today / Safety Inspections Conducted
 Safety tailgate meeting, see log.

**Equipment**

Equipment/material received today to be used on job site:
Genie 45' man lift from JRM rentals.

Construction and field equipment on job site today (include field instruments):
525 gallon water trailer, two cat skid steers, 335 CAT excavator, 308 Cat excavator, 2 dump trucks, Topcon GPS system, 2 out houses,  Volvo wheel loader.
Genie 45' man lift from JRM rentals.

**Work Performed Today**

Description of work performed today:
- Safety Tailgate with all personnel building 400.
- Maintaining BMP's.
- TU-238,  0 loads 0 +/- yard of ESU, 3 loads 25  +/- yards of SFU were placed in the RSY laydown area.
- ESU TU-315 pad area drive-over with RSI 700 was started from the east side.
- Excavation was stopped early due to issues with GPS equipment. The trenches are surrounded by tall buildings, so therefore we are having ongoing issues connecting to the satelites. After troubleshooting for a while, we stop to give us enough time to put all the equipment away for the weekend.

**Work Planned Next Day**

Description of work planned for next working day or next working week:
Continue RSY pad construction.                                                                                          .
Continue excavation TU-238. Drive-over with RSI 700.

**Issues or Concerns**

Discussion of issues / concerns encountered on site:
Today a Radiological object was found on TU-315 ESU  during drive-over with RSI 700, Envirachem RSO,s and GES team removed the found item with Battelle and navy oversight.

| Visitors | Name | Organization | Purpose of Visit |
|---|---|---|---|
| | Basi Basi | ROICC | Navy oversight |
| | Hamid Naime | ROICC | Navy oversight |
| | Minh Chi | Battelle | oversight |
| | | | |
| | | | |
| | | | |

| Signed | Gilbane Superintendent Signature: | [signature] | Date: 24-Aug-23 |
|---|---|---|---|
| | Printed Name and Title: | Randy Jackson   Superintendent | |

**NOTE:  ATTACH PERTINENT INFORMATION TO THIS REPORT.**



# DAILY PRODUCTION REPORT
# PHOTO LOG

| | Project No./Contract No. | Project Title / Location | Day of Report | Report No. |
|---|---|---|---|---|
| **PROJECT** | **N62473-17-D-0005** | **Parcel C Removal Site Evaluation work plan** | **24-Aug-23** | **150** |
| | PROJECT NO.  J31000.600 | **Hunters Point Naval Shipyard, San Francisco, CA** | | |

**DAILY PHOTOS**

1



GES checking points with GPS, TU-238.

2



GES and Envirachem setting up for removal of item from RSY pad.

3



Envirachem RSO labling bag with item for placment in storage after removal from RSY ESU from TU-315.

4

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX D
# HPNS PARCEL C RADIOLOGICAL HPNS 3rd PARTY QA REPORT 08.24.23

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left
blank

# Quality Assurance Surveillance Report

Surveillance Checklist Number(s)     HPNS-QAS-2023-0162        Surveillance Date     8/24/2023

Surveillance Report Number     HPNS-QAR-2023-0162        Surveillance Report Generation Date     8/24/2023

Number of Surveillance Photographs Taken     10

**Describe the work event, contractor, site location, date and weather:**

This surveillance observed a LLRO extraction performed by GES. Approximately 20 minutes of GES staff time was taken to accommodate this surveillance. The weather was 77°F and sunny.

**Describe what was observed:**

The Battelle QA team arrived at Parcel C to observe extraction of an LLRO identified during a RS-700 drive-over survey performed on RSY Pad ESU TU-315A with the soil originating from Phase I TU-315. The area was delineated (Figure 1). Prior to extracting the LLRO, an RCT performed a gamma static measurement on contact and at 30 cm away from the LLRO location (Figure 2). The RCT also performed an exposure rate survey at the same distances (Figure 3). The LLRO location was then carefully excavated with a shovel and the soil was placed on plastic sheeting to find the LLRO (Figure 4). The LLRO identified to be a disc shaped deck marker measuring approximately 2 inches in diameter (Figure 5). A gamma scan was conducted around the area where the LLRO was discovered; no elevated activity was identified. Another RCT then performed a gamma static measurement and exposure rate both on contact and at 30 cm of the LLRO (Figures 6 and 7). The Ludlum 2221 w/44-10 and Ludlum Model 19 instruments were used within the calibration window (Figures 8 and 9). The LLRO was then double bagged with the survey information written on the outer Ziploc bag (Figure 10).

All observed aspects of GES radioactive material handling were in compliance with all approved work documentation.

**Describe any contractor deficient conditions observed with reference:**

None.

**Recommendations, Process Improvements, or Suggestions:**

None.

**Battelle Project Signatories**

X ~~signature~~

Minhsec Chi
Battelle QA Radiation Safety Specialist

## Surveillance Photographs HPNS-QAR-2023-0162



Figure 1 – LLRO area was isolated with orange delineators



Figure 2 – Gamma static measurement performed on contact of the soil surface

### Surveillance Photographs HPNS-QAR-2023-0162 (Continued)



Figure 3 – Exposure rate measurement 30 cm away from the LLRO location



Figure 4 – GES employee extracting the LLRO and soil with a shovel

## Surveillance Photographs HPNS-QAR-2023-0162 (Continued)



Figure 5 – A 2-inch disc shape deck marker was identified from the extraction



Figure 6 – Gamma static measurement performed on contact of the LLRO

**Surveillance Photographs HPNS-QAR-2023-0162 (Continued)**



Figure 7 – Exposure rate measurement performed 30 cm away from the LLRO



Figure 8 – Ludlum 2221, serial #152186, calibration due date 2/25/2024

## Surveillance Photographs HPNS-QAR-2023-0162 (Continued)



Figure 9 – Ludlum Model 19, serial #167156, calibration due date 1/27/2024



Figure 10 – LLRO was double bagged with survey information written on the outer Ziploc bag

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX E
## HPNS PARCEL C RADIOLOGICAL INVESTIGATION AND SURVEY – ROICC DAILY REPORT 08.24.23

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left
blank

| ROICC QUALITY ASSURANCE (QA) REPORT | | | DATE | 8/24/2023 |
|---|---|---|---|---|

| CONTRACT NO:<br>N62473-17-D-0005<br>CTO No: N6247318F5305 | TITLE AND LOCATION<br><br>**Hunters Point Parcel C Removal site Evaluation** | CONTRACTOR | Gilbane (GES) |
|---|---|---|---|

**Status**

| WORKING? | YES | NO | IF NO,<br>WHY NOT: _____ |
|---|---|---|---|
| | ☒ | ☐ | _____ |
| | | | _____ |

| WEATHER<br>CONDITIONS: | AM: Sunny<br>PM: Sunny | High 74$^0$F, Low 63$^0$F |
|---|---|---|

**Check Points**

| | YES | NO | REMARKS (REQUIRED FIELD): |
|---|---|---|---|
| SUPERINTENDENT ON SITE | ☒ | ☐ | Randy Jackson |
| QC MANAGER ON SITE | ☒ | ☐ | Mohammad Qasim Pacha |
| NAVY QASP CURRENT | ☒ | ☐ | |
| CONTRACTOR QC REPORTS CURRENT | ☒ | ☐ | Contractor will submit QC report for today. |
| DUST / AIR MONITORING COMPLIANT | ☒ | ☐ | Upwind and downwind air monitoring stations are operating during site work. |
| DEFICIENCY LIST REVIEWED | ☐ | ☒ | No deficiency observed during the site visit |

**WORK OBSERVED/DEFICIENCIES NOTED/SAFETY ISSUES DISCUSSED/QA TESTS AND RESULTS:**

| Schedule<br>Activity No | DESCRIBE OBSERVATIONS |
|---|---|
| 1 | A quality assurance (QA) site visit was conducted at Gilbane (GES) job site for the Parcel C Radiological Investigation survey.  No deficiencies were observed during the site visit. |
| 2 | Continued removal and radiological scanning of asphalt cover of TU-238. |
| 3 | Continued excavation of TU-238. |
| 4 | Gamma drive over survey of RSY pad TU-315A-ESU was observed. |
| 5 | Continued preparation of placed soil in RSY pads for radiological process. |
| 6 | During the Gamma drive over survey a radiological object (Deck Marker) has been found on RSY pad TU-315A ESU. The soil of this RSY pad excavated from TU-315.The object was remove properly. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**MEETING/CONFERENCE NOTES (INCLUDING PARTICIPANTS):**

| No safety or QA issues were observed. |
|---|
| |
| |
| |

**INSTRUCTIONS GIVEN OR RECEIVED/CONTROVERSIES PENDING:**

| Schedule<br>Activity No. | INSTRUCTIONS/CONTROVERSIES |
|---|---|
| | |
| | |
| | |
| | |
| | |

| Hamid Naimi | 8-24-2023 | |
|---|---|---|
| QA / ROICC REPRESENTATIVE | DATE | SUPV INITIALS    DATE |

SHEET 1 OF 2

**Project Site Pictures**



RCT performing Gamma drive over survey of RSY pad TU-315A-ESU. (8-24-2023)

Excavation of TU-238. (8-24-2023)

RCT removing the radiological object of RSY pad TU-315 ESU. (8-24-2023)

Removed radiological object from RSY pad TU-315-ESU. (8-24-2023)

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

# APPENDIX F
# HPNS PARCEL C RADIOLOGICAL OBJECT LABORATORY RESULTS

FINAL SUMMARY REPORT, RADIOLOGICAL OBJECT RECOVERY
PARCEL C RADIOLOGICAL CONFIRMATION SAMPLING AND SURVEY
HUNTERS POINT NAVAL SHPYARD, SAN FRANCISCO CA

This page intentionally left blank



2609 North River Road
Port Allen, Louisiana 70767
(225) 372-4748

# ARS
## Laboratory Analytical Report
## ARS1-24-00469

GES-AIS, LLC
Evelyn Dawson
1501 West Fountainhead Parkway
Suite 550
Tempe, AZ 94520
480-212-3768
chemdm-hpns@ges-ais.com, edawson@ges-ais.com, SynecticsDM-HPNS@ges-ais.com

COC Number: **022924WA3301**
PO Number: **J310000600**
Job Location: **Hunters Point Shipyard, Parcel C Removal Site Evaluation**

Questions regarding this analytical report should be addressed to ARS project manager, Abigail Hoover, who can be reached by email at projectmanagers@ars-analytical.com.

 I certify that the test results presented in this report (in either hardcopy or electronic file (EDD)) meet the requirements of the laboratory's certifications and other applicable contract terms and conditions. A full list of the Port Allen, LA laboratory's certifications is provided with this report. Any exceptions to the certification or contract will be noted within the case narratives presented in the report. Any subcontracted sample results will be identified within the case narratives presented in the report. In the event this report is an amendment to a previously released report, the case narrative will clearly identify the original report as well as the reason(s) for reissuance. I authorize release and issuance of this report on the date signed below.

Laboratory Management, ARS

_____    _____    _____
**Signature**                        **Date**                        **Title**

*This report provides analytical results of the requested analysis and does not include any opinions or interpretations. ARS assumes no liability for the use or interpretation of analytical results. Results relate only to items tested.  A partial reproduction of this test report is prohibited.  Reproduction of this report in full requires the written approval of the laboratory.*

 



2609 North River Road ● Port Allen, Louisiana 70767

(225) 372-4748

# Table Of Contents

Cover Sheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     1

Table Of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     2

Certifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     3

Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     4

Analytical Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     7

Batch QC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     9

QC Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     12

Sample Management Records . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     19

# Certifications and Accreditations List

| State or Accrediting Body (AB) | Certificate Number |
|---|---|
| AIHA LAP, LLC | 209312 |
| California | 3085 |
| ANAB DoD | ADE-1489 |
| ANAB DOE | ADE-1489.01 |
| Louisiana DEQ - NELAC | 01949 |
| Nevada | LA011312024-04 |
| New Jersey | LA009 |
| New York | 68261 (NPW) / 68262 (SHW) |
| Texas | T104704447-23-19 |
| Utah | LA011312023-14 |
| Washington | C1010 |

For additional information related to the specific matrices, methods, and analytes recognized by each accrediting body, contact our Quality Assurance Department qa@ars-analytical.com for additional information.

ML-QAM-001-FM-13 r4.1
Revision Date: 02/07/2024

**ARS**

2609 North River Road • Port Allen, Louisiana 70767

(225) 372-4748

# ARS
# Analytical Reports

## for

# GES-AIS, LLC

# Case Narrative



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 372-4748**

# PROJECT SAMPLE IDENTIFICATION
## CROSS-REFERENCE
### TO ARS SAMPLE LABORATORY IDs

| Client Sample ID | ARS Sample ID |
|---|---|
| **HPPC-ESU-315A-RO1** | **ARS1-24-00469-001** |

| Sample | Date Collected | Date Received | Analysis | Basis | TCLP Date/Time | Prep Date/Time | Analysis Date/Time |
|---|---|---|---|---|---|---|---|
| 001 | 08/24/23 12:35 | 03/01/24 | GAM-A-SO | As Received | | 03/01/24 12:36 | 03/04/24 09:44 |

**SAMPLE RECEIPT/PREP**

The samples arrived in good condition. The samples were screened for radioactive contamination as per procedure **PALA-SR-001-SOP Sample Receiving**. Sample date(s) and time(s) are listed as provided by the client. Turnaround time was set at 1 calendar days.

**ANALYTICAL METHODS**

Am-241, Be-7, Bi-212, Bi-214, Co-60, Cs-134, Cs-137, Ir-192, K-40, Pa-234, Pb-210, Pb-214, Ra-223, Ra-224, Ra-226, Ra-228, Sc-46, Th-228, Tl-208, Tl-210, Total NORM Activity, Total NORM Gamma, U-235, and U-238 analyses were performed using **PALA-RAD-007, "Modified Gamma Emitting Radionuclides in Soil, Air, and Biota Matrices (EPA 901.1 Mod, SM 7120B, & HASL-300 Ga-01-R)"**.

**ANALYTICAL RESULTS**

ARS1-24-00469: The Method Blank for GAM-A-SO had a detect for Tl-208. All fractions were non-detects, therefore the activity in the Method Blank did not contribute to the concentration in client samples.

## Definitions:

| | |
|---|---|
| **CRDL** | Contract Required Detection Limit |
| **CSU** | Combined Standard Uncertainty |
| **DLC** | Decision Level Concentration (ANSI N42.23) |
| **DO** | Duplicate Original |
| **DUP** | Sample Duplicate |
| **LCS/LCSD** | Laboratory Control Sample/Laboratory Control Sample Duplicate |
| **LOD** | Limit of Detection |
| **LOQ** | Limit of Quantitation |
| **MBL** | Method Blank |
| **MCL** | Maximum Contaminant Level |
| **MDA** | Minimum Detectable Activity |
| **MDL** | Method Detection Limit |
| **MS/MSD** | Matrix Spike/Matrix Spike Duplicate |
| **N/A** | Not Applicable |
| **NC** | Not Calculated |
| **NP** | Not Provided |
| **NR** | Not Referenced |
| **PQL** | Practical Quantitation Limit |
| **SDG** | Sample Deliverable Group |

## Data Qualifiers:

| | |
|---|---|
| **B** | The result of both the method blank and the target sample are above the MDL. |
| **D** | Sample analysis accomplished through dilution. |
| **J** | The reported result is an estimated value above the LOD but below the LOQ, or above the MDL but below the PQL. |
| **Q** | One or more quality control criteria failed. |
| **U** | Result is below the MDA, MDL, PQL, LOD, or LOQ |
| **\*** | LCS/LCSD or Sample DUP fails all Duplicate criteria. |
| **S** | Spike |
| **SC** | Subcontracted out to another qualified laboratory. |
| **H** | Holding time exceeded |
| **E** | Exceeds MCL |
| **\*\*** | Reporting Limit is higher than MCL; Target cannot be detected |
| **‡** | Method/Matrix/Analyte not accredited for this certification |

## Radiochemistry Comments:

1.0)   All MDA values are calculated on a sample specific basis.

2.0)   Data in this report are within the limits of uncertainty specified in the reference method unless otherwise specified.

3.0)   Total activity is actually total gamma activity and is determined utilizing the prominent gamma emitters from the naturally occurring radioactive decay chains and other prominent radioactive nuclides. Total activity may be lower than the actual total activity due to the extent of secular equilibrium achieved in the various decay chains at the time of analysis. The total activity is not representative of nuclides that emit solely alpha or beta particles.

4.0)   Ra-226 after a 21-day ingrowth period is determined via secular equilibrium with its daughter, Bismuth 214 (Gamma Spectroscopy only).

5.0)   Ra-228 is determined via secular equilibrium with its daughter, Actinium 228 (Gamma Spectroscopy only).

6.0)   U-238 is determined via secular equilibrium with its daughter, Thorium 234 (Gamma Spectroscopy only).

7.0)   All gamma spectroscopy was performed utilizing high purity germanium detectors (**HPGe**).

8.0)   ARS makes every attempt to match sample density to calibrated density; however, in some cases, it is not practical or possible to do so and data results may be affected (Gamma Spectroscopy only).

9.0)   Gamma spectroscopy results are calculated values based on the **ORTEC**® GammaVision ENV32 Analysis Engine.

10.0)   **DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in <u>Non-Potable Water</u>**:
Gross Alpha and Gross Beta (EPA 900.0, EPA 9310);  Radium 226 (EPA 903.0, EPA 903.1, EPA 9315);  Radium 228 (EPA 904.0, EPA 9320); ICP/MS (EPA 6020B); ICP-OES (EPA 6010D); Mercury CVAA (EPA 7470A); Strontium-89 (EPA 905.0, Eichrom SRW01, HASL 300 Sr-01); Strontium-90 (EPA 905.0, Eichrom SRW01, HASL 300 Sr-02-RC); Tritium (EPA 906.0); Enriched Tritium (ARS-040), Gamma Emitters (EPA 901.1, SM 7120B, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Am-03);  Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Pu-10); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10);  Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Technetium-99 (Eichrom TCW02)

11.0)   **DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in <u>Solid and Chemical Materials</u>**:
Gross Alpha and Gross Beta (EPA 900.0 Mod, EPA 9310);  ICP/MS (EPA 6020B); ICP-OES (EPA 6010D); Mercury CVAA (EPA 7471B); Strontium-89 (EPA 905.0 Mod, Eichrom SRW01, HASL 300 Sr-01);  Strontium-90 (EPA 905.0 Mod, Eichrom SRW01, HASL 300 Sr-02); Tritium (EPA 906.0 Mod); Gamma Emitters (EPA 901.1, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Am-01-RC);  Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 Pu-02-RC, HASL 300 Pu-03-RC); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10);  Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03, HASL 300 U-02, HASL 300 U-04); Technetium-99 (Eichrom TCS01)

12.0)   **DoD/DOE and ISO 17025 certifications through ANAB apply only to the following methods in <u>Air and Emissions</u>**:
Gross Alpha and Gross Beta (EPA 900.0 Mod, EPA 9310); Strontium-89 (Eichrom SRW01, HASL 300 Sr-01-RC);  Strontium-90 (Eichrom SRW01, HASL 300 Sr-02-RC); Gamma Emitters (EPA 901.1, HASL 300 Ga-01-R); Americium-241 (Eichrom ACW03, HASL 300 Se-03); Neptunium 237 (Eichrom ACW16); Plutonium 238, Plutonium 239/240, Plutonium-241 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Thorium-228, Thorium 230, Thorium-232 (Eichrom ACW10); Uranium-234, Uranium-235, Uranium-238 (Eichrom ACW03, Eichrom ACW16, HASL 300 Se-03); Technetium-99 (Eichrom TCW02, Eichrom TCS01)

## General Comments:

1.0   Modified analysis procedures are procedures that are modified to meet certain specifications.  An example may be the use of a water method to analyze a solid matrix due to the lack of an officially recognized procedure for the analysis of the solid matrix.  Modified analyses are indicated by the subsequent addition of "M" or "Mod" to the procedure number (i.e. 901.1M, 901.1 Mod).

2.0   All NIOSH method results are reported without blank corrections applied.

3.0   Basis: "As Received" = analyzed as received from client; "Dry" = dried prior to being analyzed; "Dry Weight Corrected" = analyzed as received; result corrected for percent moisture.

ML-QA-059-FM-010 r14.22
Revision Date: 1.11.2024

**ARS**

**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 372-4748**

# ARS
# Analytical Reports

## for

# GES-AIS, LLC

# Analytical Results



**2609 North River Road • Port Allen, Louisiana 70767**
**(225) 372-4748**

| | |
|---|---|
| **ARS Sample Delivery Group:** ARS1-24-00469 | **Request or PO Number:** J310000600 |
| **Client Sample ID:** HPPC-ESU-315A-RO1 | **ARS Sample ID:** ARS1-24-00469-001 |
| **Sample Collection Date:** 08/24/23 12:35 | **Date Received:** 03/01/24 |
| **Sample Matrix:** Soil/Solid/Sludge | **Report Date:** 03/04/24 |
| **Percent Solids:** N/A | |

## Radiochemistry

**Analysis Method:** EPA 901.1M                **ABatch Sample ID:** ARS1-B24-00453-04

| Analysis Description | Analysis Results | CSU +/- 2 s | MDA | DLC | CRDL | Qual | Analysis Units | Analysis Date/Time | Analysis Technician | Tracer/Chem Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Am-241 | -1150.300 | 8857.600 | 11700.000 | 5850.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Be-7 | 19027.000 | 38323.000 | 63400.000 | 31700.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Bi-212 | -10136.000 | 1.165E+5 | 39800.000 | 19900.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Bi-214 | 2.439E+6 | 1.491E+5 | 12400.000 | 6200.000 | NP | | pCi/g | 03/04/24 9:44 | KE | N/A |
| Co-60 | -2730.500 | 5760.700 | 5990.000 | 2995.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Cs-134 | -476.260 | 5440.100 | 6080.000 | 3040.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Cs-137 | -366.480 | 5106.800 | 8500.000 | 4250.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Ir-192 | -1610.900 | 4264.600 | 7050.000 | 3525.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| K-40 | -9147.900 | 77923.000 | 59500.000 | 29750.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Na-22 | -3420.600 | 11347.000 | 10700.000 | 5350.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Pa-234 | 4309.000 | 8954.200 | 11800.000 | 5900.000 | NP | | pCi/g | 03/04/24 9:44 | KE | N/A |
| Pb-210 | 43288.000 | 95880.000 | 1.260E+5 | 63000.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Pb-212 | 3932.400 | 12277.000 | 20300.000 | 10150.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Pb-214 | 2.390E+6 | 2.002E+5 | 15600.000 | 7800.000 | NP | | pCi/g | 03/04/24 9:44 | KE | N/A |
| Ra-223 | -8228.200 | 33744.000 | 31600.000 | 15800.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Ra-224 | 4.224E+5 | 1.323E+5 | 2.100E+5 | 1.050E+5 | NP | | pCi/g | 03/04/24 9:44 | KE | N/A |
| Ra-226 | 2.373E+6 | 1.817E+5 | 1.200E+5 | 60000.000 | NP | | pCi/g | 03/04/24 9:44 | KE | N/A |
| Ra-228 | -9780.000 | 15751.000 | 28800.000 | 14400.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Sc-46 | -3120.600 | 5439.800 | 6030.000 | 3015.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Th-228 | 3932.400 | 12277.000 | 20300.000 | 10150.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Th-234 | 3693.000 | 63185.000 | 1.080E+5 | 54000.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Tl-208 | -990.390 | 15513.000 | 6820.000 | 3410.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| Tl-210 | -2254.200 | 4406.900 | 4890.000 | 2445.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| U-235 | -13484.000 | 23669.000 | 34700.000 | 17350.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |
| U-238 | 3693.000 | 63185.000 | 1.080E+5 | 54000.000 | NP | U | pCi/g | 03/04/24 9:44 | KE | N/A |



2609 North River Road • Port Allen, Louisiana 70767

(225) 372-4748

# ARS
# Analytical Reports

## for

# GES-AIS, LLC

# Batch QC



## QC Results per Analytical Batch

| | |
|---|---|
| Analytical Batch | ARS1-B24-00453 |
| SDG | ARS1-24-00469 |
| Analysis | Gamma Spec (Short) in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) |
| Method | EPA 901.1M |
| Analysis Code | GAM-A-SO |
| Report Units | pCi/g |

## Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| Laboratory Control Sample | Recovery (%): | > 75 | < 125 |
| Matrix Spike | Recovery (%): | > 60 | < 140 |
| Duplicate | Duplicate Error Ratio (DER): | | < 3 |
| | Relative Percent Difference (RPD %): | | ≤ 40 |

## Laboratory Control Sample

Analysis Date: 03/04/24 09:42     Analysis Technician: KE

| Analysis Batch Sample ID | QC Type | Analyte | Results | CSU (2s) | Expected Value | LCS Rec (%) | MDA |
|---|---|---|---|---|---|---|---|
| ARS1-B24-00453-01 | LCS | AM-241 | 2.195E+4 | 1.894E+3 | 2.275E+4 | 96.5 | 527.400 |
| ARS1-B24-00453-01 | LCS | CO-60 | 4.439E+4 | 2.716E+3 | 4.279E+4 | 103.7 | 607.700 |
| ARS1-B24-00453-01 | LCS | CS-137 | 3.678E+4 | 2.070E+3 | 3.545E+4 | 103.8 | 237.900 |

## Duplicate RER/DER/RPD

Analysis Date: 03/04/24 09:53     Analysis Technician: KE

| Analyte | Results LCS | CSU LCS (2s) | Results LCSD | CSU LCSD (2s) | DER | RPD |
|---|---|---|---|---|---|---|
| AM-241 | 2.195E+4 | 1.894E+3 | 2.230E+4 | 1.920E+3 | 0.257 | 1.6 |
| CO-60 | 4.439E+4 | 2.716E+3 | 4.484E+4 | 2.763E+3 | 0.230 | 1.0 |
| CS-137 | 3.678E+4 | 2.070E+3 | 3.753E+4 | 2.109E+3 | 0.493 | 2.0 |

## Method Blank

Analysis Date: 03/01/24 13:18     Analysis Technician: CDW

| Analysis Batch Sample ID | QC Type | Analyte | Results | CSU (2s) | MDA | Qual |
|---|---|---|---|---|---|---|
| ARS1-B24-00453-03 | MBL | AM-241 | 0.013 | 0.075 | 0.100 | U |
| ARS1-B24-00453-03 | MBL | BE-7 | -0.093 | 0.311 | 0.376 | U |
| ARS1-B24-00453-03 | MBL | BI-212 | 0.430 | 0.326 | 0.635 | U |
| ARS1-B24-00453-03 | MBL | BI-214 | -0.204 | 0.955 | 1.150 | U |
| ARS1-B24-00453-03 | MBL | CO-60 | 0.003 | 0.040 | 0.048 | U |
| ARS1-B24-00453-03 | MBL | CS-134 | 0.006 | 0.030 | 0.038 | U |
| ARS1-B24-00453-03 | MBL | CS-137 | 0.015 | 0.057 | 0.066 | U |
| ARS1-B24-00453-03 | MBL | IR-192 | -0.010 | 0.032 | 0.041 | U |
| ARS1-B24-00453-03 | MBL | K-40 | 0.176 | 0.499 | 0.545 | U |
| ARS1-B24-00453-03 | MBL | PA-234 | -0.068 | 0.225 | 0.261 | U |
| ARS1-B24-00453-03 | MBL | PB-210 | -0.167 | 2.367 | 3.980 | U |
| ARS1-B24-00453-03 | MBL | PB-214 | 0.039 | 0.107 | 0.130 | U |
| ARS1-B24-00453-03 | MBL | RA-223 | -0.089 | 0.194 | 0.330 | U |
| ARS1-B24-00453-03 | MBL | RA-224 | -0.182 | 0.548 | 0.703 | U |
| ARS1-B24-00453-03 | MBL | RA-226 | 0.243 | 0.618 | 0.781 | U |
| ARS1-B24-00453-03 | MBL | RA-228 | -0.048 | 0.178 | 0.203 | U |
| ARS1-B24-00453-03 | MBL | SC-46 | 0.000 | 0.006 | 0.049 | U |
| ARS1-B24-00453-03 | MBL | TH-228 | 0.311 | 1.405 | 1.890 | U |
| ARS1-B24-00453-03 | MBL | TL-208 | 0.035 | 0.018 | 0.017 | |
| ARS1-B24-00453-03 | MBL | TL-210 | -0.015 | 0.050 | 0.057 | U |
| ARS1-B24-00453-03 | MBL | U-235 | 0.057 | 0.135 | 0.180 | U |



## QC Results per Analytical Batch

| Analytical Batch | ARS1-B24-00453 |
|---|---|
| SDG | ARS1-24-00469 |
| Analysis | Gamma Spec (Short) in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) |
| Method | EPA 901.1M |
| Analysis Code | GAM-A-SO |
| Report Units | pCi/g |

| Method Blank | | Analysis Date | 03/01/24 13:18 | Analysis Technician | CDW | |
|---|---|---|---|---|---|---|

| Analysis Batch Sample ID | QC Type | Analyte | Results | CSU (2s) | MDA | Qual |
|---|---|---|---|---|---|---|
| ARS1-B24-00453-03 | MBL | U-238 | 0.230 | 0.505 | 0.667 | U |



2609 North River Road • Port Allen, Louisiana 70767

(225) 372-4748

# ARS
# Analytical Reports

## for

# GES-AIS, LLC

# QC Summary



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 372-4748**



## QC Sample Results

| | | | |
|---|---|---|---|
| **Analytical Batch:** ARS1-B24-00453 | | **Sample Type:** LCS | |
| **Lab Sample ID:** ARS1-B24-00453-01 | | **Matrix:** Soil/Solid/Sludge | |
| **Method:** EPA 901.1M | | **Analysis Date:** 03/04/24 9:42 | |

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits |
|---|---|---|---|---|---|---|
| Am-241 | 2.275E+4 | 2.195E+4 | | pCi/g | 96.5 | 75 - 125 |
| Co-60 | 4.279E+4 | 4.439E+4 | | pCi/g | 103.7 | 75 - 125 |
| Cs-137 | 3.545E+4 | 3.678E+4 | | pCi/g | 103.8 | 75 - 125 |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 372-4748**

## QC Sample Results

**Analytical Batch:** ARS1-B24-00453

**Lab Sample ID:** ARS1-B24-00453-02

**Method:** EPA 901.1M

**Sample Type:** LCSD

**Matrix:** Soil/Solid/Sludge

**Analysis Date:** 03/04/24 9:53

| Analyte | Spike Added | Analysis Result | Qual | Analysis Units | % Rec | % Rec Limits | RPD | RPD Limit | DER | DER Limit |
|---------|-------------|-----------------|------|----------------|-------|--------------|-----|-----------|-----|-----------|
| Am-241 | 2.275E+4 | 2.230E+4 | | pCi/g | 98.0 | 75 - 125 | 1.6 | 40 | 0.257 | 3 |
| Co-60 | 4.279E+4 | 4.484E+4 | | pCi/g | 104.8 | 75 - 125 | 1.0 | 40 | 0.230 | 3 |
| Cs-137 | 3.545E+4 | 3.753E+4 | | pCi/g | 105.9 | 75 - 125 | 2.0 | 40 | 0.493 | 3 |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 372-4748**

## QC Sample Results

**Analytical Batch:** ARS1-B24-00453
**Lab Sample ID:** ARS1-B24-00453-03
**Method:** EPA 901.1M

**Sample Type:** MBL
**Matrix:** Soil/Solid/Sludge
**Analysis Date:** 03/01/24 13:18

| Analyte | Analysis Result | CSU +/- 2 s | MDA | DLC | Qual | Analysis Units |
|---|---|---|---|---|---|---|
| Am-241 | 0.013 | 0.075 | 0.100 | 0.050 | U | pCi/g |
| Be-7 | -0.093 | 0.311 | 0.376 | 0.188 | U | pCi/g |
| Bi-212 | 0.430 | 0.326 | 0.635 | 0.318 | U | pCi/g |
| Bi-214 | -0.204 | 0.955 | 1.150 | 0.575 | U | pCi/g |
| Co-60 | 0.003 | 0.040 | 0.048 | 0.024 | U | pCi/g |
| Cs-134 | 0.006 | 0.030 | 0.038 | 0.019 | U | pCi/g |
| Cs-137 | 0.015 | 0.057 | 0.066 | 0.033 | U | pCi/g |
| Ir-192 | -0.010 | 0.032 | 0.041 | 0.020 | U | pCi/g |
| K-40 | 0.176 | 0.499 | 0.545 | 0.273 | U | pCi/g |
| Pa-234 | -0.068 | 0.225 | 0.261 | 0.131 | U | pCi/g |
| Pb-210 | -0.167 | 2.367 | 3.980 | 1.990 | U | pCi/g |
| Pb-214 | 0.039 | 0.107 | 0.130 | 0.065 | U | pCi/g |
| Ra-223 | -0.089 | 0.194 | 0.330 | 0.165 | U | pCi/g |
| Ra-224 | -0.182 | 0.548 | 0.703 | 0.352 | U | pCi/g |
| Ra-226 | 0.243 | 0.618 | 0.781 | 0.391 | U | pCi/g |
| Ra-228 | -0.048 | 0.178 | 0.203 | 0.102 | U | pCi/g |
| Sc-46 | 0.000 | 0.006 | 0.049 | 0.024 | U | pCi/g |
| Th-228 | 0.311 | 1.405 | 1.890 | 0.945 | U | pCi/g |
| Tl-208 | 0.035 | 0.018 | 0.017 | 0.009 | | pCi/g |
| Tl-210 | -0.015 | 0.050 | 0.057 | 0.028 | U | pCi/g |
| U-235 | 0.057 | 0.135 | 0.180 | 0.090 | U | pCi/g |
| U-238 | 0.230 | 0.505 | 0.667 | 0.334 | U | pCi/g |



**2609 North River Road • Port Allen, Louisiana 70767**

**(225) 372-4748**

## QC Association Summary

**ARS Sample Delivery Group:** ARS1-24-00469                    **Analytical Batch:** ARS1-B24-00453

**Analysis:** Gamma Spec (Short) in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG])

| Batch Sample ID | Lab Sample ID | Client Sample ID | Matrix | Method | Prep Method |
|---|---|---|---|---|---|
| ARS1-B24-00453-01 | | Lab Control Sample | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B24-00453-02 | | Lab Control Sample Duplicate | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B24-00453-03 | | Method Blank | Soil/Solid/Sludge | EPA 901.1M | N/A |
| ARS1-B24-00453-04 | ARS1-24-00469-001 | HPPC-ESU-315A-RO1 | Soil/Solid/Sludge | EPA 901.1M | N/A |



| Analytical Batch | ARS1-B24-00453 |
|---|---|
| SDG | ARS1-24-00469 |
| Analysis | Gamma Spec (Short) in (Soil, Sludge, |
| Analysis Test Method | PALA-RAD-007/EPA 901.1M |
| Analysis Code | GAM-A-SO |
| Report Units | pCi/g |

## Z Values per Analytical Batch

## Acceptable QC Performance Ranges

| QC Sample Type | Performance Items and Ranges | | |
|---|---|---|---|
| Laboratory Control Sample | | ZLCS | <= 3 |
| Matrix Spike | | ZMS | <= 3 |
| Method Blank | | ZBLANK | <= 3 |
| Duplicate | | ZDUP | <= 3 |

| Laboratory Control Sample | Analysis Date | 03/04/24 09:42 | Analysis Technician | KE | | |
|---|---|---|---|---|---|---|
| QC Type | Analyte | Results | CSU (1s) | Expected Value | CSU (1s) | Z |
| LCS | AM-241 | 2.195E+4 | 966.071 | 2.275E+4 | 682.432 | 0.676 |
| LCSD | AM-241 | 2.230E+4 | 979.439 | 2.275E+4 | 682.432 | 0.374 |
| LCS | CO-60 | 4.439E+4 | 1.386E+3 | 4.279E+4 | 1.284E+3 | 0.844 |
| LCSD | CO-60 | 4.484E+4 | 1.410E+3 | 4.279E+4 | 1.284E+3 | 1.074 |
| LCS | CS-137 | 3.678E+4 | 1.056E+3 | 3.545E+4 | 1.064E+3 | 0.889 |
| LCSD | CS-137 | 3.753E+4 | 1.076E+3 | 3.545E+4 | 1.064E+3 | 1.372 |

| Method Blank | Analysis Date | 03/01/24 13:18 | Analysis Technician | CDW |
|---|---|---|---|---|
| QC Type | Analyte | Results | CSU (1s) | Z |
| MBL | CS-134 | 0.006 | 0.015 | 0.383 |
| MBL | CS-137 | 0.015 | 0.029 | 0.509 |
| MBL | IR-192 | -0.010 | 0.016 | 0.641 |
| MBL | K-40 | 0.176 | 0.255 | 0.691 |
| MBL | PB-210 | -0.167 | 1.208 | 0.138 |
| MBL | PB-214 | 0.039 | 0.055 | 0.708 |
| MBL | PA-234 | -0.068 | 0.115 | 0.591 |
| MBL | RA-223 | -0.089 | 0.099 | 0.898 |
| MBL | RA-224 | -0.182 | 0.280 | 0.650 |
| MBL | RA-226 | 0.243 | 0.315 | 0.770 |
| MBL | RA-228 | -0.048 | 0.091 | 0.523 |
| MBL | SC-46 | 0.000 | 0.003 | 0.000 |
| MBL | TH-228 | 0.311 | 0.717 | 0.434 |
| MBL | TL-208 | 0.035 | 0.009 | 3.767 |
| MBL | TL-210 | -0.015 | 0.026 | 0.591 |
| MBL | U-235 | 0.057 | 0.069 | 0.824 |
| MBL | U-238 | 0.230 | 0.257 | 0.894 |
| MBL | BI-212 | 0.430 | 0.166 | 2.584 |
| MBL | BI-214 | -0.204 | 0.487 | 0.420 |
| MBL | CO-60 | 0.003 | 0.021 | 0.163 |
| MBL | AM-241 | 0.013 | 0.038 | 0.341 |

# ARS

## Z Values per Analytical Batch

| | |
|---|---|
| **Analytical Batch** | **ARS1-B24-00453** |
| **SDG** | **ARS1-24-00469** |
| **Analysis** | **Gamma Spec (Short) in (Soil, Sludge,** |
| **Analysis Test Method** | **PALA-RAD-007/EPA 901.1M** |
| **Analysis Code** | **GAM-A-SO** |
| **Report Units** | **pCi/g** |

| **Method Blank** | | **Analysis Date** | 03/01/24 13:18 | **Analysis Technician** | CDW |
|---|---|---|---|---|---|
| **QC Type** | | **Analyte** | **Results** | **CSU (1s)** | **Z** |
| **MBL** | | BE-7 | -0.093 | 0.159 | 0.586 |

| **Duplicate Sample** | | **Analysis Date** | 03/04/24 09:53 | **Analysis Technician** | | KE | |
|---|---|---|---|---|---|---|---|
| **QC Type** | **Analyte** | **Results Dup** | **CSU (1s)** | **Results DO** | **CSU (1s)** | **Z** | |
| **LCSD** | AM-241 | 2.230E+4 | 979.439 | 2.195E+4 | 966.071 | 0.257 | |
| **LCSD** | CO-60 | 4.484E+4 | 1.410E+3 | 4.439E+4 | 1.386E+3 | 0.230 | |
| **LCSD** | CS-137 | 3.753E+4 | 1.076E+3 | 3.678E+4 | 1.056E+3 | 0.493 | |



**2609 North River Road ● Port Allen, Louisiana 70767**

**(225) 372-4748**

# ARS
# Analytical Reports

## for

# GES-AIS, LLC

# Sample Management Records



# CHAIN-OF-CUSTODY RECORD

COC # 022924WA3301

Gilbane Federal
Brett Womack
1501 W Fountainhead Parkway, Suite 550, Tempe, Arizona 85282
bwomack@gps-aks.com

**Project:** Hunters Point Shipyard, Parcel C Removal Site Evaluation
**Project Number:** J310000600
**WBS Code:** J310000600

**Laboratory:** ARS Aleut Analytical (AAA), Port Allen, LA
**Point of Contact:** Keith Greene Keith.Greene@aaa.aleutfederal.com
**Ship to:** 2609 North River Road, Port Allen, LA 70767-3469

**Comments:** 1,348,930 CPM/Contact
16,161 CPM @ 30cm
1,200,000 uR/hr Contact
42,000 uR/hr @ 30cm
32 uR/hr @ 30cm

Level 2 Reporting. Only hard-copy required.

**Work Area 33 Phase 1**

| # | Sample ID | Matrix | Date | Time | Samp Init. | E901.1 - Gamma Spec - Full Library | Location ID | Sample Type | Depth (ft bgs) Top – Bottom |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HPPC-ESU-315A-RO1 | | 8/24/23 | 12:35 PST | | X | HPPC-ESU-315A | | |
| 2 | | | MJB 3/1/24 | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| Cooler: | | Turn Around Time: | | | | | | | |

**Analytical Test Method**

| Relinquished by: (Signature) | Date | Time | Received by: (Signature) | Date | Time |
|---|---|---|---|---|---|
| | 02/29/24 | 1630 | FedEx | 02/29/24 | 1630 |
| | | | | | |
| | | | | | |

**Shipping Date / Carrier / Airbill Number**
02/29/24   7153 7350 9790

**Received by Laboratory:** (Signature, Date, Time) & condition
Reeve 3-1-24 / 730

Page 1 of 2

**ARS**
**Port Allen Laboratory**

# SDG Report - Samples and Containers

| SDG Specific Data | | | | | |
|---|---|---|---|---|---|
| **SDG** | ARS1-24-00469 | **TAT Days** | 1 Calendar Days | **Project Type** | Environmental |
| **Sample Count** | 1 **Rpt Level** 2a | **Date Received** | 03/01/2024 | **COC Number** | 022924WA3301 |
| **Client** | GES-AIS, LLC | **Discrepancy Resol** | N/A | **PO Number** | J310000600 |
| **Client Code** | 1138 | **Client Deadline** | 03/04/2024 | **Job Number** | |
| **Profile Number** | PN-01440 | | | **Job Location** | Hunters Point Shipyard, Parcel C Removal Site Evaluation |

| **Comment** | |
|---|---|
| | |

| Samples and Containers Checked In Thus Far | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **FR** | **Name** | **Matrix** | **Start Date** | **End Date** | **Disp** | **Hold** | **Arch** | **Storage** | **Comments** |
| 001 | HPPC-ESU-315A-RO1 | Soil/Solid/Sludge | 08/24/2023 12:35 | 08/24/2023 12:35 | R | 30 | 10 | PrePrep | |
| | **IC_ID** | **Cnt** | **Container Type** | **Container Size** | **pH Orig** | **pH Final** | **Temp (C)** | | **Comments** |
| | 455935 | 1 | Other | N/A | | | | | 1,200 ur/hr on contact |

**ARS**
**Port Allen Laboratory**

## SDG Report - Analysis Assignments

| SDG | ARS1-24-00469 | Sample Count | 1 |
|---|---|---|---|
| Client | GES-AIS, LLC | Analysis Count | 1-1 |

| Sample Count Totals Per Analysis | | | |
|---|---|---|---|
| Analysis Code | Analysis Description | In/Out | Samples Count |
| GAM-A-SO | Gamma Spec (Short) in (Soil, Sludge, Waste, Sediment,Biota [SO, BI, VG]) | I | 1 |

| Analyses Assigned Per Fraction | | |
|---|---|---|
| Fraction | Analysis Code | X = Assigned |
| 001 | GAM-A-SO | X |

ARS
Port Allen Laboratory

**DQO Report for SDG**
ARS1-24-00469

Printed: 3/4/2024 11:52 AM
Page 1 of 2

Client Name:  GES-AIS, LLC                    Profile Name:  Parcel C Rad Sampling                    Report Level:  2a

| Analysis Code | Prep Type | Units | Aliquot | Prep Code | Procedure | Count Time | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAM-A-SO | WGAM | pCi | g | N/A | PALA-RAD-007 | | | | | | |
| | | **Analyte** | | **RDL** | **LCS LL/UL** | **MS LL/UL** | **RadY LL/UL** | **GravY LL/UL** | **RER** | **RPD** | **Surr LL/UL** |
| | | Am-241 (14596-10-2) | | 0.7 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Be-7 (13966-02-4) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Bi-212 (14913-49-6) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Bi-214 (14733-03-0) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Co-60 (10198-40-0) | | 0.1 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Cs-134 (13967-70-9) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Cs-137 (10045-97-3) | | 0.07 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ir-192 (14694-69-0) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | K-40 (13966-00-2) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Pb-210 (14255-04-0) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Pb-214 (15067-28-4) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ra-223 (15623-45-7) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ra-224 (13233-32-4) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ra-226 (13982-63-3) | | 1 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Ra-228 (15262-20-1) | | 5 pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Sc-46 (13967-63-0) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Th-228 (14274-82-9) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Tl-208 (14913-50-9) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Tl-210 | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | U-235 (15117-96-1) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | U-238 (7440-61-1) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Pa-234 (15100-28-4) | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Total NORM Activity | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |
| | | Total NORM Gamma | | pCi/g | 75/125 | 60/140 | 30/110 | 40/110 | 1 | 40 | N/A |

**ARS**
**Port Allen Laboratory**

**DQO Report for SDG**

ARS1-24-00469

| Analysis Code | Fraction | Units | Aliquot | Conductivity | Analyte Count |
|---|---|---|---|---|---|
| GAM-A-SO | 001 | pCi | g | N/A | 24 |

| Group | Analyte |
|---|---|
| NORM + AM + CS + CO | Am-241 |
| NORM + AM + CS + CO | Be-7 |
| NORM + AM + CS + CO | Bi-212 |
| NORM + AM + CS + CO | Bi-214 |
| NORM + AM + CS + CO | Co-60 |
| NORM + AM + CS + CO | Cs-134 |
| NORM + AM + CS + CO | Cs-137 |
| NORM + AM + CS + CO | Ir-192 |
| NORM + AM + CS + CO | K-40 |
| NORM + AM + CS + CO | Pa-234 |
| NORM + AM + CS + CO | Pb-210 |
| NORM + AM + CS + CO | Pb-214 |
| NORM + AM + CS + CO | Ra-223 |
| NORM + AM + CS + CO | Ra-224 |
| NORM + AM + CS + CO | Ra-226 |
| NORM + AM + CS + CO | Ra-228 |
| NORM + AM + CS + CO | Sc-46 |
| NORM + AM + CS + CO | Th-228 |
| NORM + AM + CS + CO | Tl-208 |
| NORM + AM + CS + CO | Tl-210 |
| NORM + AM + CS + CO | Total NORM Activity |
| NORM + AM + CS + CO | Total NORM Gamma |
| NORM + AM + CS + CO | U-235 |
| NORM + AM + CS + CO | U-238 |

**PALA Sample Receipt Inspection Form**

Client Name: GGS

SDG: ARSI-24-00469

Sample Custodian: _Jacen Clut_     Survey Start Date: 3-1-24     Survey Start Time: 9:45

Thermometer ID: E10540122261     Calibration Due Date: 12-27-24     pH Paper Lot# 92110

Exposure Rate Meter + Probe Unit ID: 104861     Calibration Due Date: 3-21-24     Background: 5 µR/hr

Count Rate Meter + Probe Unit ID: 330343     Calibration Due Date: 3-21-24     Background: 40 cpm

Delivery Type (circle one):   Direct   Lock Box   **Commercial Carrier:** _Fd Ex_     Total # of ESCs: 1

*True temperature is recorded which includes any applicable correction factors.

| External Shipping Container Tracking: | Exposure Rate (µR/hr) (limit <500 µR/hr) | Max External Swipe Counts (cpm) | Max Internal Swipe Counts (cpm) | ESC True Temps* (°C) | TRAX Matrix ID (circle all that apply): (See Section 4.3 of SOP) | | | |
|---|---|---|---|---|---|---|---|---|
| A: 775373509790 | 5 | 40 | 40 | — | AQ | WD | WG | WO |
| B: | | | | | WS | WW | SI | UR |
| C: | | | | | (SO) | OL | BI | VG |
| D: | | | | | WP | SM | AF | |
| E: | | | | | | | | |
| F: | | | | | | | | |

**Visual Inspection:**     *(Circle response)*
**External Shipping Container**

| | | |
|---|---|---|
| Good Condition with no Leaks or Tears | (Yes) | No |
| Marked Radioactive | Yes | (No) |
| UN2910 | Yes | (No) |
| Security Seals | (Yes) | No |
| If yes, intact? | (Yes) | No   N/A |

**Internal Shipping Container**

| | | |
|---|---|---|
| COC's Present | (Yes) | No |
| Well packaged container with no signs of leakage | (Yes) | No |

**COC/Sample Inspection**     *(Circle response)*

| | | |
|---|---|---|
| Sample Containers in good condition | (Yes) | No |
| No spills or leaks | (Yes) | No |
| Marked Radioactive | (Yes) | No |
| Durable labels w/indelible ink | (Yes) | No |
| COC reliquished/received correctly | (Yes) | No |
| Adequate volume/filled correctly | (Yes) | No |
| Hold Time sufficient for analysis | (Yes) | No |
| For VOC/Radon, Head space? | Yes   No   (N/A) | |
| If yes, <6mm? | Yes   No   (N/A) | |
| # of containers received matches # on COC | (Yes) | No |
| Samples received on ice? | Yes   (No) | |
| Type (circle one):   Bagged Ice   Loose Ice   Blue Ice   (N/A) | | |

Comments:

_____

_____

_____

## PALA Sample Survey Form

Client Name: _GEB_

SDG: _ARS-24-00469_

Pipette ID: _NA_    Tip Lot#: _NA_

Disposible pipette lot#: _NA_

| Sample ID from Client on COC or Sample | ESC Letter | Sample Container Type | Approx. Fill Level (%) | pH <2 is Acceptable | | Acid Lot # or Ind container temp (°C) | Vol. of Acid Used (mL) | cpm |
|---|---|---|---|---|---|---|---|---|
| | | | | pH As Rec'd | pH Adjusted | | | Acceptance Limits <100 cpm/cm² |
| HPC-ESU-315A-R01 | A | 250ml tin | 90 | NA | NA | NA | NA | 1400 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

_14,000 # 3-1-24_

Sample Custodian: _____    Survey End Date: _3-1-24_    Survey/pH End Time: _9:50_

pH re-check required?   YES  or  NO    NOTE: Any metals sample acidified at sample receiving must be re-checked after a 24 hour hold.

If YES:    pH re-check date/time: _____ / _____    Analyst: _____    pH strip lot #: _____

Were all re-checked samples' pH < 2?   YES  or  NO*    *If no, complete and send to Project Management:
1. Section A of PALA-SR-001-FM-05 (24 Hour Hold pH Readjustment)
2. SR section of PALA-SR-001-FM-03 (Discrepant Sample Receipt Report).

PALA-SR-001-FM-02 r 00.3 Sample Survey Form
Effective Date: 7/7/2023 11:53 AM

Page ____ of ____



After printing this label:
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

# Discrepant Sample Receipt Report

### For Sample Receiving Use

SDG: _ARS1-24-00469_  Receipt Date/Time: _3-1-24   1933ₒ_   Matrix: _SO_

Client Name: _GES- AIS_

Problem Description: _No collection time_

### For Project Manager Use

Client Notified (Y) N): _____   Date/Time Client Notified: _3-1-24  11032_

Client/PM Resolution: _emailed Matt + Andy_
_revised chain sent by Matt_

Client Notified that TAT Starts from Resolution of DSRR (Y) N): _____

Date/Time DSRR Resolved: _3-1-24  / 1301_   PM Initials: _SxLL_

### For Sample Receiving Use

Action Taken: _Scan revised chain into Tray_

Signature: _LH_        Date/Time: _3-1-24 / 1305_
Sample Custodian