| I. Perimeter Ditches/Off-Site Discharge | ☒ Applicable | ☐ N/A |
|---|---|---|

Remarks: Drainage swales in good condition.

| 1. | **Siltation** | ☐ Location shown on site map | ☒ Siltation not evident |
|---|---|---|---|

Remarks None

| 2. | **Vegetative Growth** | ☐ Location shown on site map | ☒ N/A |
|---|---|---|---|

☐ Vegetation does not impede flow
Remarks None.

| 3. | **Erosion** | ☐ Location shown on site map | ☒ Erosion not evident |
|---|---|---|---|

Remarks None

| 4. | **Discharge Structure** | ☒ Functioning | ☐ N/A |
|---|---|---|---|

Remarks None

| VIII. VERTICAL BARRIER WALLS | ☐ Applicable | ☒ N/A |
|---|---|---|

| IX. GROUNDWATER/SURFACE WATER REMEDIES | ☒ Applicable | ☐ N/A |
|---|---|---|

| A. Groundwater Extraction Wells, Pumps, and Pipelines | ☐ Applicable | ☒ N/A |
|---|---|---|

| B. Surface Water Collection Structures, Pumps, and Pipelines | ☐ Applicable | ☒ N/A |
|---|---|---|

| C. Treatment System | ☐ Applicable | ☒ N/A |
|---|---|---|

**D. Monitoring Data**

1. Monitoring Data
   ☒ Is routinely submitted on time          ☒ Is of acceptable quality

2. Monitoring data suggests:
   ☒ Groundwater plume is effectively contained   ☐ Contaminant concentrations are declining
   Remarks Groundwater plumes in some portions of the site have declined to below active treatment levels, others continue to exceed and are undergoing active treatment.

**D. Monitored Natural Attenuation**

1. **Monitoring Wells** (natural attenuation remedy)
   ☒ Properly secured/locked    ☒ Functioning   ☒ Routinely sampled    ☒ Good condition
   ☐ All required wells located    ☐ Needs Maintenance          ☐ N/A
   Remarks Monitoring wells are inspected, sampled, and repaired under the Basewide groundwater monitoring program and plume-specific remediation actions.

| X. OTHER REMEDIES |
|---|

If there are remedies applied at the site which are not covered above, attach an inspection sheet describing the physical nature and condition of any facility associated with the remedy. An example would be soil vapor extraction. Soil vapor extraction (SVE) System:

3. **SVE wells and conveyance piping**
   ☐ Functioning   ☒ Good condition     ☐ Needs Maintenance          ☐ N/A

4. **SVE treatment system components**
   ☐ Functioning   ☒ Good condition     ☐ Needs Maintenance          ☐ N/A

Remarks SVE systems are currently not operating until active treatment is complete and an evaluation of the remedy is completed. Piping is in good condition (Photographs 4 and 5).

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C

| XI.  OVERALL OBSERVATIONS |
|---|
| **A.**  **Implementation of the Remedy** |
| Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.). Remedy for Parcel C consists of durable covers, active groundwater remediation and monitoring, and ICs to prevent exposure to chemicals of concern and radionuclides of concern in groundwater, soil, and structures. The remedy is functioning as intended, groundwater is being monitored, and the monitoring and treatment approach is conducted as defined in the remedial action work plan and remedial action monitoring plans. Durable covers are maintained through the O&M program and access restrictions appear effective in preventing unauthorized access to the site. Active trenching work is underway. |
| **B.**  **Adequacy of O&M** |
| Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy. O&M is effective in identifying areas for repair and conducting routine repairs. O&M reports indicate some areas with more frequent and larger sinkholes that require repairs outside of routine O&M scope. These areas are monitored and access is restricted by permanent fencing. |
| **C.**  **Early Indicators of Potential Remedy Problems** |
| Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future. Increased frequency of sinkholes that cause damage to the durable cover may be caused by aging infrastructure underlying Parcel C. Infrastructure repairs are not under the responsibility of environmental restoration. Exposure is controlled through fencing, signage, and other mechanisms to prevent access to the area. |
| **D.**  **Opportunities for Optimization** |
| Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy. No opportunities outside of optimization documented in the remedy evaluations routinely conducted for the groundwater remedy. |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel C Photograph 1:*** *Soil cover west of Building 134. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 2:*** *Soil cover west of Building 134. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel C Photograph 3:*** *Drainage swale southwest of Building 134. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 4:*** *SVE treatment systems surrounded by chain-link fence. Facing west.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel C Photograph 5:*** *SVE treatment systems surrounded by chain-link fence. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 6:*** *Asphalt pavement cover southeast of Building 134. Facing north.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



**Parcel C Photograph 7:** *Asphalt pavement cover southwest of Building 214 along Lockwood Avenue. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel C Photograph 8:** *Asphalt pavement cover alongside Parcel G and Parcel U2. Barrier to prevent access. Facing south.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel C Photograph 9:*** *Stormwater best management practices around catch basins during active trenching work. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 10:*** *Paved drainage swale outfall south of Building 230. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                          APPENDIX C



***Parcel C Photograph 11:*** *Storage of stockpiles with stormwater management best management practices surrounding and intact. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 12:*** *Stormwater best management practice around catch basin west of Building 231. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel C Photograph 13:*** *Asphalt paved drainage swale along Spear Avenue between Building 281 and 251. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 14:*** *Paved drainage swale southeast of Building 235. Outfall south of Building 234. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



***Parcel C Photograph 15:*** *Paved drainage swale southwest of Building 230. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 16:*** *Asphalt pavement cover southeast of Building 228 along Nimitz Avenue. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



***Parcel C Photograph 17:*** *Chain-link fence in between parcel UC-2 along Fischer Avenue. Facing west.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 18:*** *Monitoring well south of Building 271 along Nimitz Avenue. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel C Photograph 19:*** *Signs signaling caution near trenching between of Building 134 and 135 outside of gated area of Parcel B-1. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel C Photograph 20:*** *Planned excavation area west of Building 253. Facing east.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

Parcel C (Parcels C and UC-2)
Five-Year Review Site Inspection Photograph Locations
Five-Year Review of Remedial Actions
Hunters Point Naval Shipyard, San Francisco, California

**LEGEND**

- - - Hunters Point Naval Shipyard Boundary
— Parcel Boundary
— Parcel F (Water) Boundary
— - — Former Navy Property
Non-Navy Property

● Photograph Location
  Water
  Building
  Road

OVERVIEW MAP

PARCEL C

1 inch = 350 Feet
0   200   400 Feet

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C

C-45

CH2M-A007-4935-0008

APPENDIX C

CH30A-0007-4893-0008

This page intentionally left blank.

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Five-Year Review Site Inspection Checklist

| I.  SITE INFORMATION |
|---|

| | |
|---|---|
| **Site name: Parcel D-1** | **Date of inspection:** 2/9/23 |
| **Location and Region:** Hunters Point Naval Shipyard San Francisco, CA, Region 9 | **EPA ID:** CA1170090087 |
| **Agency, office, or company leading the five-year review:** Department of the Navy | **Weather/temperature:** Sunny 50s |

**Remedy Includes:**  (Check all that apply)

☐ Landfill cover/containment  ☒ Monitored natural attenuation
☐ Access controls  ☐ Groundwater containment
☒ Institutional controls  ☐ Vertical barrier walls
☐ Groundwater pump and treatment
☐ Surface water collection and treatment
☒ Other  <u>Durable cover consisting of a soil cover, shoreline revetment (riprap), asphaltic concrete pavement</u>

**Attachments:**  ☐ Inspection team roster attached  ☒ Site map attached

| II.  INTERVIEWS  (Interviews Conducted Separately) |
|---|

| III.  ON-SITE DOCUMENTS & RECORDS VERIFIED  (Check all that apply) |
|---|

1. **O&M Documents**
   ☒ O&M manual  ☒ Readily available ☐ Up to date  ☐Not applicable (N/A)
   ☒ As-built drawings  ☒ Readily available ☐ Up to date  ☐ N/A
   ☐ Maintenance logs  ☐ Readily available ☐ Up to date  ☒ N/A
   Remarks <u>   Documents available in the Administrative Record and O&M contractors' offices.   </u>

2. **Site-Specific Health and Safety Plan**
   ☒ Readily available  ☐ Up to date  ☐ N/A
   ☐ Contingency plan/emergency response plan  ☐ Readily available ☐ Up to date ☒ N/A
   Remarks <u>Available in O&M contractors' offices.</u>

3. **O&M and OSHA Training Records**  ☒ Readily available  ☐ Up to date  ☐ N/A
   Remarks <u>Available in O&M contractors' offices.</u>

4. **Permits and Service Agreements**
   ☐ Air discharge permit  ☐ Readily available  ☐ Up to date  ☒ N/A
   ☐ Effluent discharge  ☐ Readily available  ☐ Up to date  ☒ N/A
   ☐ Waste disposal, POTW  ☐ Readily available  ☐ Up to date  ☒ N/A
   ☐ Other permits_____  ☐ Readily available  ☐ Up to date  ☒ N/A
   Remarks _____

5. **Gas Generation Records**  ☐ Readily available  ☐ Up to date  ☒ N/A
   Remarks

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                APPENDIX C

| | | | | |
|---|---|---|---|---|
| 6. | **Settlement Monument Records** | ☒ Readily available | ☐ Up to date | ☐ N/A |
| | Remarks <u>Records in O&M reports.</u> | | | |
| 7. | **Groundwater Monitoring Records** | ☒ Readily available | ☐ Up to date | ☐ N/A |
| | Remarks: <u>Groundwater monitoring is reported in annual Basewide groundwater monitoring reports.</u> | | | |
| 8. | **Leachate Extraction Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks_____ | | | |
| 9. | **Discharge Compliance Records** | | | |
| | ☐ Air | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Water (effluent) | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks_____ | | | |
| 10. | **Daily Access/Security Logs** | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks: <u>Guarded security gates at Robinson Street and Crisp Road restrict access to Hunters Point Naval Shipyard. City of San Francisco provides security and maintains access logs.</u> | | | |

| |
|---|
| **IV.  O&M COSTS** (Not Applicable for Site Inspection) |

| |
|---|
| **V.  ACCESS AND INSTITUTIONAL CONTROLS**  ☒ Applicable   ☐ N/A |

| |
|---|
| **A.  Fencing** |

| | | | |
|---|---|---|---|
| 1. | **Fencing damaged**   ☐ Location shown on site map   ☒ Gates secured   ☐ N/A | | |
| | Remarks <u>No damage observed.</u> | | |

| |
|---|
| **B.  Other Access Restrictions** |

| | |
|---|---|
| 1. | **Signs and other security measures**   ☐ Location shown on site map   ☐ N/A |
| | Remarks <u>Signs legible, access is controlled in active trenching areas. Buildings locked and secure.</u> |

| |
|---|
| **C.  Institutional Controls (ICs)** |

| | |
|---|---|
| 1. | **Implementation and enforcement** |
| | Site conditions imply ICs not properly implemented   ☐ Yes ☒ No ☐ N/A |
| | Site conditions imply ICs not being fully enforced   ☐ Yes ☒ No ☐ N/A |
| | |
| | Type of monitoring (*e.g.*, self-reporting, drive by) <u>Routine Inspection</u> |
| | Frequency <u>Annually</u> |
| | Responsible party/agency <u>Navy and Navy O&M Contractors (Aptim Federal Services)</u> |
| | Reporting is up-to-date   ☒ Yes ☐ No ☐ N/A |
| | Reports are verified by the lead agency   ☒ Yes ☐ No ☐ N/A |
| | Specific requirements in deed or decision documents have been met |
| | ☒ Yes ☐ No ☐ N/A |
| | Violations have been reported   ☐ Yes ☐ No ☒ N/A |
| | Other problems or suggestions: ☐ Report attached |
| | <u>None; no incompatible land uses or unauthorized intrusive activities observed.</u> |
| 2. | **Adequacy**   ☒ ICs are adequate   ☐ ICs are inadequate   ☐ N/A |
| | Remarks <u>None</u> |

CH2M-0007-4930-0008

| D. General | |
|---|---|
| 1. **Vandalism/trespassing** ☐ Location shown on site map  ☒ No vandalism evident<br>Remarks None | |
| 2. **Land use changes on site** ☒ N/A<br>Remarks None | |
| 3. **Land use changes off site** ☒ N/A<br>Remarks None | |
| **VI.  GENERAL SITE CONDITIONS** | |
| **A. Roads**      ☒ Applicable   ☐ N/A | |
| 1. **Roads damaged** ☐ Location shown on site map  ☒ Roads adequate   ☐ N/A<br>Remarks None | |
| **B. Other Site Conditions** | |
| Remarks <u>Active work is being conducted related to radiological rescanning efforts. Many areas of the site are inaccessible while work is ongoing but stormwater best management practices (BMPs) are in use. Old soil stockpiles were observed, secondary containment or other BMPs and signage is present (Photographs 11, 15, and 20).</u> | |
| **VII.  COVERS**   ☒ Applicable   ☐ N/A | |
| Note that the durable covers onsite are not engineered landfill covers. | |
| **A. Surface** | |
| 1. **Settlement** (Low spots) ☐ Location shown on site map  ☒ Settlement not evident<br>Remarks None | |
| 2. **Cracks** ☐ Location shown on site map  ☐ Cracking not evident<br>Remarks <u>Minor cracks along drainage swale and flat asphalt cover where vegetation is growing (Photographs 7, 8, and 9).</u> | |
| 3. **Erosion** ☐ Location shown on site map  ☒ Erosion not evident<br>Remarks None | |
| 4. **Holes** ☒ Location shown on site map  ☐ Holes not evident<br>Remarks <u>Small hole from vegetation growth observed (Photograph 7).</u> | |
| 5. **Vegetative Cover** ☐ Grass    ☐ Cover properly established    ☐ No signs of stress<br>☐ Trees/Shrubs (indicate size and locations on a diagram)<br>Remarks <u>Not applicable.</u> | |
| 6. **Alternative Cover (Shoreline Revetment)**    ☐ N/A<br>Remarks <u>Generally good condition, smaller rocks (3- to 4-inch diameter) appear to have been washed onto the durable cover from the shore (Photographs 17 and 18).</u> | |
| 7. **Bulges** ☐ Location shown on site map  ☒ Bulges not evident<br>Remarks None | |

CH2M-0007-4930-0008

| | | | |
|---|---|---|---|
| 8. | **Wet Areas/Water Damage** | ☒ Wet areas/water damage not evident | |
| | ☐ Wet areas | ☐ Location shown on site map   Areal extent_____ | |
| | ☐ Ponding | ☐ Location shown on site map   Areal extent_____ | |
| | ☐ Seeps | ☐ Location shown on site map   Areal extent_____ | |
| | ☐ Soft subgrade | ☐ Location shown on site map   Areal extent_____ | |
| | Remarks <u>None</u> | | |

| | |
|---|---|
| 9. | **Slope Instability** |
| | ☐ Slides     ☐ Location shown on site map   ☒ No evidence of slope instability |
| | Remarks <u>Not applicable.</u> |

**B. Benches**          ☐ Applicable   ☒ N/A
(Horizontally constructed mounds of earth placed across a steep landfill side slope to interrupt the slope in order to slow down the velocity of surface runoff and intercept and convey the runoff to a lined channel.)

**C. Letdown Channels** ☐ Applicable   ☒ N/A
(Channel lined with erosion control mats, riprap, grout bags, or gabions that descend down the steep side slope of the cover and will allow the runoff water collected by the benches to move off of the landfill cover without creating erosion gullies.)

**D. Cover Penetrations** ☒ Applicable   ☐ N/A

| | |
|---|---|
| 1. | **Gas Vents**          ☐ Active      ☐ Passive |
| | ☐ Properly secured/locked   ☐ Functioning   ☐ Routinely sampled   ☐ Good condition |
| | ☐ Evidence of leakage at penetration      ☐ Needs Maintenance   ☒ N/A |
| | Remarks |
| 2. | **Gas Monitoring Probes** |
| | ☐ Properly secured/locked   ☐ Functioning   ☐ Routinely sampled   ☐ Good condition |
| | ☐ Evidence of leakage at penetration      ☐ Needs Maintenance   ☒ N/A |
| | Remarks |
| 3. | **Monitoring Wells** (within surface area of landfill) |
| | ☐ Properly secured/locked   ☐ Functioning   ☐ Routinely sampled   ☐ Good condition |
| | ☐ Evidence of leakage at penetration      ☐ Needs Maintenance   ☐ N/A |
| | Remarks <u>See Groundwater (Section IX)</u> |
| 4. | **Leachate Extraction Wells** |
| | ☐ Properly secured/locked   ☐ Functioning   ☐ Routinely sampled   ☐ Good condition |
| | ☐ Evidence of leakage at penetration      ☐ Needs Maintenance   ☒ N/A |
| | Remarks |
| 5. | **Settlement Monuments**   ☐ Located   ☒ Routinely surveyed   ☐ N/A |
| | Remarks <u>Settlement monuments in Parcel D are not scheduled for surveying in the next 3 years.</u> |

| | |
|---|---|
| **E. Gas Collection and Treatment** | ☐ Applicable   ☒ N/A |
| **F. Cover Drainage Layer** | ☐ Applicable   ☒ N/A |
| **G. Detention/Sedimentation Ponds** | ☐ Applicable   ☒ N/A |
| **H. Retaining Walls** | ☐ Applicable   ☒ N/A |

CH2M-0007-4930-0008

| I. **Perimeter Ditches/Off-Site Discharge**  ☒ Applicable  ☐ N/A |
| :--- |
| Remarks: <u>Asphalt-lined drainage channels/swales are in good condition (Photographs 4, 5, 6, and 8).</u> |

| 1. | **Siltation**  ☐ Location shown on site map  ☒ Siltation not evident |
| :--- | :--- |
| | Remarks <u>None</u> |

| 2. | **Vegetative Growth**  ☒ Location shown on site map  ☐ N/A |
| :--- | :--- |
| | ☒ Vegetation does not impede flow |
| | Remarks <u>Minor vegetation growth (Photographs 8 and 9).</u> |

| 3. | **Erosion**  ☐ Location shown on site map  ☒ Erosion not evident |
| :--- | :--- |
| | Remarks <u>None</u> |

| 4. | **Discharge Structure**  ☒ Functioning  ☐ N/A |
| :--- | :--- |
| | Remarks <u>Structure in good condition (Photograph 8).</u> |

| VIII.  VERTICAL BARRIER WALLS   ☐ Applicable  ☒ N/A |
| :---: |

| IX.  **GROUNDWATER/SURFACE WATER REMEDIES**  ☒ Applicable  ☐ N/A |
| :---: |

| **A.  Groundwater Extraction Wells, Pumps, and Pipelines**   ☐ Applicable  ☒ N/A |
| :--- |

| **B.  Surface Water Collection Structures, Pumps, and Pipelines**   ☐ Applicable  ☒ N/A |
| :--- |

| **C.  Treatment System**   ☐ Applicable  ☒ N/A |
| :--- |

| **D.  Monitoring Data** |
| :--- |

| 1. | Monitoring Data |
| :--- | :--- |
| | ☐ Is routinely submitted on time  ☒ Is of acceptable quality |

| 2. | Monitoring data suggests: |
| :--- | :--- |
| | ☐ Groundwater plume is effectively contained  ☒ Contaminant concentrations are declining |
| | <u>No chemicals of concern (COCs) exceeded trigger levels during last 2 years of sampling.</u> |

| **D.  Monitored Natural Attenuation** |
| :--- |

| 1. | **Monitoring Wells** (natural attenuation remedy) |
| :--- | :--- |
| | ☒ Properly secured/locked  ☒ Functioning  ☒ Routinely sampled  ☒ Good condition |
| | ☐ All required wells located  ☐ Needs Maintenance  ☐ N/A |
| | Remarks <u>Monitoring wells are inspected, sampled, and repaired under the Basewide groundwater monitoring program and plume-specific remediation actions.</u> |

| X.  OTHER REMEDIES – None |
| :---: |

| XI.  OVERALL OBSERVATIONS |
| :---: |

| **A.** | **Implementation of the Remedy** |
| :--- | :--- |

CH2M-0007-4930-0008

|   | |
|---|---|
|   | Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.). <br> <u>Remedy for Parcel D-1 consists of durable covers, groundwater monitoring, and ICs to prevent exposure to COCs and radionuclides of concern (ROCs) in groundwater, soil, and structures. The remedy is functioning as intended, groundwater COCs are below trigger levels. Durable covers are maintained through the O&M program and access restrictions appear effective in preventing unauthorized access to the site. Active trenching work is underway.</u> |
| **B.** | **Adequacy of O&M** |
|   | Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy. <br> <u>A review of O&M reports from 2019-2022 observed degradation in areas of previous repair along Gun Mole Pier that would require repairs outside of the O&M scope. These areas are currently being monitored and access has been restricted.</u> |
| **C.** | **Early Indicators of Potential Remedy Problems** |
|   | Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future. <br> <u>Increased frequency of sinkholes that cause damage to the durable cover may be caused by aging infrastructure underlying Parcel D-1. Infrastructure repairs are not under the responsibility of environmental restoration. Exposure is controlled through fencing, signage, and other mechanisms to prevent access to the area.</u> |
| **D.** | **Opportunities for Optimization** |
|   | Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy. <br> <u>No opportunities for optimization have been identified.</u> |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



***Parcel D-1 Photograph 1:*** *Asphalt pavement cover adjacent to Parcel G. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 2:*** *Asphalt pavement cover adjacent to Buildings 306 and 274. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                         APPENDIX C



***Parcel D-1 Photograph 3:*** *Asphalt pavement cover adjacent to Buildings 306 and 274. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 4:*** *Drainage swale adjacent to Parcel G. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



***Parcel D-1 Photograph 5:*** *Drainage swale adjacent to Parcel G. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 6:*** *Drainage swale adjacent to Parcel G. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



**Parcel D1 Photograph 7:** *Hole and vegetation adjacent to asphalt drainage swale. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel D-1 Photograph 8:** *Drainage swale adjacent to Parcel G. Minor vegetation growth in cracks along the seam between swale material and flat surface material. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



**Parcel D-1 Photograph 9:** *Drainage swale with water southeast to Building 307. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel D-1 Photograph 10:** *Building 381, vegetation growth in the seam between exterior cover and building foundation. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA
                                                                          APPENDIX C



***Parcel D-1 Photograph 11:*** *Stormwater management best management practices southwest of Building 307. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 12:*** *Asphalt pavement cover between Buildings 381 and 383. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                      APPENDIX C



***Parcel D-1 Photograph 13:*** *Asphalt pavement cover adjacent to Building 530. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 14:*** *Asphalt pavement cover adjacent to Building 530. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel D-1 Photograph 15:*** *Stockpile east of Building 525 within secondary containment and signage. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 16:*** *Building 526 foundation. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel D-1 Photograph 17:*** *Shoreline revetment east of Building 381. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 18:*** *Shoreline revetment east of Building 381. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel D-1 Photograph 19:*** *Monitoring well completion and repaired boreholes east of Building 523. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel D-1 Photograph 20:*** *Stockpiles from ongoing work with best management practices surrounding. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

**Five-Year Review Site Inspection Checklist**

| I.  SITE INFORMATION | |
|---|---|
| **Site name: Parcel G** | **Date of inspection:** 2/9/23 |
| **Location and Region:** Hunters Point Naval Shipyard San Francisco, CA, Region 9 | **EPA ID:** CA1170090087 |
| **Agency, office, or company leading the five-year review:** Department of the Navy | **Weather/temperature:** Sunny, 50s |

**Remedy Includes:**  (Check all that apply)
    ☐ Landfill cover/containment    ☒ Monitored natural attenuation
    ☐ Access controls    ☐ Groundwater containment
    ☒ Institutional controls    ☐ Vertical barrier walls
    ☐ Groundwater pump and treatment
    ☐ Surface water collection and treatment
    ☒ Other <u>Durable cover consisting of a soil cover, asphaltic concrete pavement</u>

| **Attachments:** ☐ Inspection team roster attached    ☒ Site map attached |
|---|
| **II.  INTERVIEWS**  (Interviews Conducted Separately) |
| **III.  ON-SITE DOCUMENTS & RECORDS VERIFIED**  (Check all that apply) |

| 1. | **O&M Documents** | | | |
|---|---|---|---|---|
| | ☒ O&M manual | ☒ Readily available | ☐ Up to date | ☐Not applicable (N/A) |
| | ☒ As-built drawings | ☒ Readily available | ☐ Up to date | ☐ N/A |
| | ☐ Maintenance logs | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks <u>  Documents available in the Administrative Record and O&M contractors' offices.  </u> | | | |

| 2. | **Site-Specific Health and Safety Plan** |
|---|---|
| | ☒ Readily available    ☐ Up to date  ☐ N/A |
| | ☐ Contingency plan/emergency response plan  ☐ Readily available ☐ Up to date ☒ N/A |
| | Remarks <u>Documents available in O&M contractors' offices.</u> |

| 3. | **O&M and OSHA Training Records** | ☒ Readily available | ☐ Up to date | ☐ N/A |
|---|---|---|---|---|
| | Remarks <u>Documents available in O&M contractors' offices.</u> | | | |

| 4. | **Permits and Service Agreements** | | | |
|---|---|---|---|---|
| | ☐ Air discharge permit | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Effluent discharge | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Waste disposal, POTW | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Other permits_____ | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks | | | |

| 5. | **Gas Generation Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks | | | |

| 6. | **Settlement Monument Records** | ☒ Readily available | ☐ Up to date | ☐ N/A |
|---|---|---|---|---|
| | Remarks <u>Settlement monuments surveyed as part of O&M.</u> | | | |

CH2M-0007-4930-0008

| | | | |
|---|---|---|---|
| 7. | **Groundwater Monitoring Records**    ☒ Readily available    ☐ Up to date    ☐ N/A<br>Remarks: <u>Groundwater monitoring is reported in annual Basewide groundwater monitoring reports.</u> | | |
| 8. | **Leachate Extraction Records**    ☐ Readily available    ☐ Up to date    ☒ N/A<br>Remarks _____ | | |
| 9. | **Discharge Compliance Records**<br>☐ Air    ☐ Readily available    ☐ Up to date    ☒ N/A<br>☐ Water (effluent)    ☐ Readily available    ☐ Up to date    ☒ N/A<br>Remarks _____ | | |
| 10. | **Daily Access/Security Logs**    ☐ Readily available    ☐ Up to date    ☒ N/A<br>Remarks: <u>Guarded security gates at Robinson Street and Crisp Road restrict access to Hunters Point Naval Shipyard. City of San Francisco provides security and maintains access logs.</u> | | |

| |
|---|
| **IV.  O&M COSTS** (Not Applicable for Site Inspection) |

| |
|---|
| **V.  ACCESS AND INSTITUTIONAL CONTROLS**  ☒ Applicable  ☐ N/A |

| |
|---|
| **A.  Fencing** |

| | |
|---|---|
| 1. | **Fencing damaged**    ☐ Location shown on site map    ☒ Gates secured    ☐ N/A<br>Remarks <u>Good condition (Photograph 12).</u> |

| |
|---|
| **B.  Other Access Restrictions** |

| | |
|---|---|
| 1. | **Signs and other security measures**    ☐ Location shown on site map  ☐ N/A<br>Remarks <u>Area is completely fenced in, cones and flagging around active trench work, signs to warn against entry into buildings (Photographs 8, 14, and 15).</u> |

| |
|---|
| **C.  Institutional Controls (ICs)** |

| | |
|---|---|
| 1. | **Implementation and enforcement**<br>Site conditions imply ICs not properly implemented    ☐ Yes  ☒ No  ☐ N/A<br>Site conditions imply ICs not being fully enforced    ☐ Yes  ☒ No  ☐ N/A<br><br>Type of monitoring (*e.g.*, self-reporting, drive by) <u>Routine Inspection</u><br>Frequency  <u>Annually</u><br>Responsible party/agency <u>Navy and Navy O&M Contractors (Aptim Federal Services)</u><br><br>Reporting is up-to-date    ☒ Yes  ☐ No  ☐ N/A<br>Reports are verified by the lead agency    ☒ Yes  ☐ No  ☐ N/A<br>Specific requirements in deed or decision documents have been met<br>    ☒ Yes  ☐ No  ☐ N/A<br>Violations have been reported    ☐ Yes  ☐ No  ☒ N/A<br>Other problems or suggestions: ☐ Report attached<br><u>None; no incompatible land uses observed or unauthorized intrusive activities.</u> |
| 2. | **Adequacy**    ☒ ICs are adequate    ☐ ICs are inadequate    ☐ N/A<br>Remarks <u>None</u> |

| |
|---|
| **D.  General** |

| 1. | **Vandalism/trespassing** Remarks None | ☐ Location shown on site map    ☒ No vandalism evident |
|---|---|---|
| 2. | **Land use changes on site** Remarks None | ☒ N/A |
| 3. | **Land use changes off site** Remarks None | ☒ N/A |

### VI.  GENERAL SITE CONDITIONS

**A. Roads**      ☒ Applicable    ☐ N/A

| 1. | **Roads damaged** Remarks None | ☐ Location shown on site map    ☒ Roads adequate    ☐ N/A |
|---|---|---|

**B. Other Site Conditions**

Remarks Active work is being conducted related to radiological rescanning efforts. Many areas of site are inaccessible while work is ongoing but stormwater best management practices are in use (Photographs 1, 3, 5, 7, 10, 13, 14, 15, and 16).

### VII.  COVERS    ☒ Applicable    ☐ N/A

Note that the durable covers onsite are not engineered landfill covers.

The durable cover inspection was not completed because active excavation and trenching work is being conducted over the majority of the parcel; complete durable covers are expected to be reinstalled in accordance with the remedial design.

**A. Surface**

**B. Benches**        ☐ Applicable    ☒ N/A
(Horizontally constructed mounds of earth placed across a steep landfill side slope to interrupt the slope in order to slow down the velocity of surface runoff and intercept and convey the runoff to a lined channel.)

**C. Letdown Channels** ☐ Applicable    ☒ N/A
(Channel lined with erosion control mats, riprap, grout bags, or gabions that descend down the steep side slope of the cover and will allow the runoff water collected by the benches to move off of the landfill cover without creating erosion gullies.)

**D. Cover Penetrations** ☒ Applicable    ☐ N/A

| 5. | **Settlement Monuments**    ☐ Located    ☒ Routinely surveyed    ☐ N/A Remarks Monument 3723 is scheduled for resurveying in 2025. |
|---|---|

**E. Gas Collection and Treatment**        ☐ Applicable    ☒ N/A

**F. Cover Drainage Layer**        ☐ Applicable    ☒ N/A

**G. Detention/Sedimentation Ponds**    ☐ Applicable    ☒ N/A

**H. Retaining Walls**        ☐ Applicable    ☒ N/A

**I. Perimeter Ditches/Off-Site Discharge**        ☐ Applicable    ☒ N/A

CH2M-0007-4930-0008

| VIII.  VERTICAL BARRIER WALLS     ☐ Applicable   ☒ N/A |
|---|

| IX.  GROUNDWATER/SURFACE WATER REMEDIES   ☒ Applicable     ☐ N/A |
|---|

| **A.  Groundwater Extraction Wells, Pumps, and Pipelines**     ☐ Applicable   ☒ N/A |
|---|

| **B.  Surface Water Collection Structures, Pumps, and Pipelines**     ☐ Applicable   ☒ N/A |
|---|

| **C.  Treatment System**     ☐ Applicable   ☒ N/A |
|---|

| **D.  Monitoring Data** |
|---|

| 1. | Monitoring Data<br>☒ Is routinely submitted on time          ☒ Is of acceptable quality |
|---|---|
| 2. | Monitoring data suggests:<br>☒ Groundwater plume is effectively contained   ☒ Contaminant concentrations are declining<br>Monitoring well access is impeded by ongoing work. Concentrations of chemicals of concern (COCs) have been declining. |

| **D.  Monitored Natural Attenuation** |
|---|

| 1. | **Monitoring Wells** (natural attenuation remedy)<br>☒ Properly secured/locked     ☐ Functioning   ☐ Routinely sampled     ☐ Good condition<br>☐ All required wells located     ☐ Needs Maintenance          ☐ N/A<br>Remarks Monitoring wells are inspected, sampled, and repaired under the Basewide groundwater monitoring program and plume-specific remediation actions. |
|---|---|

| X.  OTHER REMEDIES - None |
|---|

| XI.  OVERALL OBSERVATIONS |
|---|

| **A.** | **Implementation of the Remedy** |
|---|---|
|  | Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.).<br>Remedy for Parcel G consists of durable covers, groundwater monitoring, and ICs to prevent exposure to COCs and radionuclides of concern in groundwater, soil, and structures. The remedy is functioning as intended, groundwater COCs are declining. Active trenching work is underway and it is expected that the durable covers will be repaired upon completion. |
| **B.** | **Adequacy of O&M** |
|  | Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy.<br>O&M of the durable covers will be reinstituted when the current investigation is complete and the covers are fully restored. |
| **C.** | **Early Indicators of Potential Remedy Problems** |
|  | Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future.<br>None identified. |

CH2M-0007-4930-0008

| D. | Opportunities for Optimization |
|---|---|
| | Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy. <br> <u>No opportunities outside of optimization is documented in the Basewide groundwater monitoring program for the groundwater remedy.</u> |

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel G Photograph 1:*** *Excavation between Building 302 and 303. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 2:*** *Stormwater best management practice southeast of Building 402. Facing southwest.* Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel G Photograph 3:*** *Stockpile with berm surrounding located east of Building 419. Facing northwest.*

Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 4:*** *Stormwater best management practice east of Building 418. Facing southeast.*

Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



***Parcel G Photograph 5:*** *Trenching east of Building 366. Facing northeast.*

Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 6:*** *Stormwater best management practice east of Building 415. Facing southeast.*

Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



***Parcel G Photograph 7:*** *Trenching northwest of Building 363. Facing north.*

Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 8:*** *Warning sign outside of Building 351. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



**_Parcel G Photograph 9:_** _Stormwater best management practice along southeast portion of Parcel G along Buildings 415, 323, and 324. Facing southeast._
Photographed by: Marcella Navas/CH2M, 2/9/2023



**_Parcel G Photograph 10:_** _Excavation west of Building 411 and east of Building 439. Facing northwest._
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel G Photograph 11:*** *Stormwater best management practice east of Building 409. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 12:*** *Chain-link fence located east of Parcel G adjacent to Parcel D-1. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel G Photograph 13:*** *Stockpile between Building 415 and Building 366. Facing west.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 14:*** *Asphalt pavement cover, trenching, and stormwater best management practices southeast of Building 411. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel G Photograph 15:*** *Trenching east of Building 411. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel G Photograph 16:*** *Trenching between Building 402 and 302 within Parcel G from UC-1. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

Parcel D (Parcels D-1, D-2, G, and UC-1)
Five-Year Review Site Inspection Photograph Locations
Five-Year Review of Remedial Actions
Hunters Point Naval Shipyard, San Francisco, California

OVERVIEW MAP

PARCEL D

**LEGEND**

Photograph Location

Water

Building

Road

Hunters Point Naval Shipyard Boundary

Parcel Boundary

Parcel F (Water) Boundary

Former Navy Property

Non-Navy Property

SAN FRANCISCO BAY

Parcel Outline

APPENDIX C

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

C-47

APPENDIX C

CH2MA007-4935A-0008

This page intentionally left blank.

**Five-Year Review Site Inspection Checklist**

| I. SITE INFORMATION |
|---|

| Site name: Parcel E | Date of inspection: 2/9/23 |
|---|---|
| Location and Region: Hunters Point Naval Shipyard San Francisco, CA, Region 9 | EPA ID: CA1170090087 |
| Agency, office, or company leading the five-year review: Department of the Navy | Weather/temperature: Sunny, 50s |

**Remedy Includes:** (Check all that apply)

☐ Landfill cover/containment ☒ Monitored natural attenuation
☒ Access controls ☐ Groundwater containment
☒ Institutional controls ☒ Vertical barrier walls
☐ Groundwater pump and treatment
☐ Surface water collection and treatment
☒ Other  Durable cover consisting of a soil cover, shoreline revetment (riprap), asphaltic concrete pavement, nonaqueous phase liquid (NAPL) removal

| **Attachments:**  ☐ Inspection team roster attached          ☒ Site map attached |
|---|

| II. INTERVIEWS  (Interviews Conducted Separately) |
|---|

| III. ON-SITE DOCUMENTS & RECORDS VERIFIED  (Check all that apply) |
|---|

| 1. | **O&M Documents** |
|---|---|

☐ O&M manual ☐ Readily available ☐ Up to date ☒Not applicable (N/A)
☐ As-built drawings ☐ Readily available ☐ Up to date ☒ N/A
☐ Maintenance logs ☐ Readily available ☐ Up to date ☒ N/A
Remarks    Remedy construction is currently underway; O&M has not begun

| 2. | **Site-Specific Health and Safety Plan** |
|---|---|

☒ Readily available    ☐ Up to date    ☐ N/A
☐ Contingency plan/emergency response plan   ☐ Readily available ☐ Up to date ☒ N/A
Remarks Construction contractors' office.

| 3. | **O&M and OSHA Training Records**   ☒ Readily available    ☐ Up to date    ☐ N/A |
|---|---|

Remarks Construction contractors' office.

| 4. | **Permits and Service Agreements** |
|---|---|

☐ Air discharge permit ☐ Readily available ☐ Up to date ☒ N/A
☐ Effluent discharge ☐ Readily available ☐ Up to date ☒ N/A
☐ Waste disposal, POTW ☐ Readily available ☐ Up to date ☒ N/A
☐ Other permits_____ ☐ Readily available ☐ Up to date ☒ N/A
Remarks

| 5. | **Gas Generation Records**          ☐ Readily available    ☐ Up to date    ☒ N/A |
|---|---|

Remarks

| 6. | **Settlement Monument Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks <u>Remedy construction is ongoing, settlement monuments for O&M have not been established.</u> | | | |

| 7. | **Groundwater Monitoring Records** | ☒ Readily available | ☐ Up to date | ☐ N/A |
|---|---|---|---|---|
| | Remarks: <u>Groundwater monitoring is reported in annual Basewide groundwater monitoring reports.</u> | | | |

| 8. | **Leachate Extraction Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks | | | |

| 9. | **Discharge Compliance Records** | | | |
|---|---|---|---|---|
| | ☐ Air | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Water (effluent) | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks | | | |

| 10. | **Daily Access/Security Logs** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks: <u>Guarded security gates at Robinson Street and Crisp Road restrict access to Hunters Point Naval Shipyard. City of San Francisco provides security and maintains access logs.</u> | | | |

|  **IV.  O&M COSTS** (Not Applicable for Site Inspection) |
|---|

|  **V.  ACCESS AND INSTITUTIONAL CONTROLS**   ☒ Applicable   ☐ N/A |
|---|

|  **A. Fencing** |
|---|

| 1. | **Fencing damaged** | ☐ Location shown on site map | ☒ Gates secured | ☐ N/A |
|---|---|---|---|---|
| | Remarks <u>Fencing in good condition.</u> | | | |

|  **B. Other Access Restrictions** |
|---|

| 1. | **Signs and other security measures**   ☒ Location shown on site map   ☐ N/A |
|---|---|
| | Remarks <u>Signs legible and in good condition (Photographs 6, 11, 12, 17, and 18).</u> |

|  **C. Institutional Controls (ICs)** – Remedy ICs are not in fully in place, access and exposure is controlled during active construction per the Remedial Action Work Plan(s). |
|---|

|  **D. General** |
|---|

| 1. | **Vandalism/trespassing**   ☐ Location shown on site map   ☒ No vandalism evident |
|---|---|
| | Remarks <u>None</u> |

| 2. | **Land use changes on site**   ☒ N/A |
|---|---|
| | Remarks <u>None</u> |

| 3. | **Land use changes off site**   ☒ N/A |
|---|---|
| | Remarks <u>None</u> |

|  **VI.  GENERAL SITE CONDITIONS** |
|---|

|  **A. Roads**   ☒ Applicable   ☐ N/A |
|---|

| 1. | **Roads damaged**   ☐ Location shown on site map   ☒ Roads adequate   ☐ N/A |
|---|---|
| | Remarks <u>Heavy construction is being conducted within the site and roads show some signs of wear.</u> |

|  **B. Other Site Conditions** |
|---|

| Remarks <u>Ongoing construction through the majority of the parcel.</u> |
|---|

| **VII.  COVERS**    ☒ Applicable    ☐ N/A |
|---|
| Note that the durable covers onsite are not engineered landfill covers. Cover is in various phases of construction so was not inspected. BMPs to control stormwater during construction are present. |

| **A.  Surface –** not constructed, not applicable for this FYR site inspection. |
|---|

| **B.  Benches**    ☐ Applicable    ☒ N/A<br>(Horizontally constructed mounds of earth placed across a steep landfill side slope to interrupt the slope in order to slow down the velocity of surface runoff and intercept and convey the runoff to a lined channel.) |
|---|

| **C.  Letdown Channels**  ☐ Applicable    ☒ N/A<br>(Channel lined with erosion control mats, riprap, grout bags, or gabions that descend down the steep side slope of the cover and will allow the runoff water collected by the benches to move off of the landfill cover without creating erosion gullies.) |
|---|

| **D.  Cover Penetrations** ☐ Applicable    ☒ N/A |
|---|

| 5.  **Settlement Monuments**    ☐ Located    ☐ Routinely surveyed  ☒ N/A<br>Remarks <u>Final settlement monuments will be installed when construction is complete.</u> |
|---|

| **E.  Gas Collection and Treatment**    ☐ Applicable    ☒ N/A |
|---|

| **F.  Cover Drainage Layer**    ☐ Applicable    ☒ N/A |
|---|

| **G.  Detention/Sedimentation Ponds**  ☐ Applicable    ☒ N/A |
|---|

| **H.  Retaining Walls**    ☐ Applicable    ☒ N/A |
|---|

| **I.  Perimeter Ditches/Off-Site Discharge**    ☐ Applicable    ☒ N/A<br>Remarks: |
|---|

| **VIII.  VERTICAL BARRIER WALLS**    ☒ Applicable  ☐ N/A |
|---|
| Barrier wall is a remedy component but construction is in progress and was not inspected. |

| **IX.  GROUNDWATER/SURFACE WATER REMEDIES**    ☒ Applicable  ☐ N/A |
|---|
| **A.  Groundwater Extraction Wells, Pumps, and Pipelines**    ☐ Applicable    ☒ N/A |
| **B.  Surface Water Collection Structures, Pumps, and Pipelines**    ☐ Applicable    ☒ N/A |
| **C.  Treatment System**    ☐ Applicable    ☒ N/A |
| **D. Monitoring Data** |
| 1.    Monitoring Data<br>    ☒ Is routinely submitted on time    ☒ Is of acceptable quality |
| 2.    Monitoring data suggests:<br>    ☒ Groundwater plume is effectively contained    ☒ Contaminant concentrations are declining<br>    <u>Analytes are within or below historical average at Parcel E.</u> |
| **D. Monitored Natural Attenuation** |

CH2M-0007-4930-0008

| 1. | **Monitoring Wells** (natural attenuation remedy)<br>☒ Properly secured/locked    ☒ Functioning  ☒ Routinely sampled    ☒ Good condition<br>☐ All required wells located    ☐ Needs Maintenance              ☐ N/A<br>Remarks <u>Monitoring wells are inspected, sampled, and repaired under the Basewide<br>groundwater monitoring program and plume-specific remediation actions.</u> |
|---|---|

| **X.  OTHER REMEDIES -** None |
|---|

| **XI.  OVERALL OBSERVATIONS** |
|---|

| A. | **Implementation of the Remedy** |
|---|---|
|  | Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.).<br><u>The remedy at Parcel E consists of excavation and offsite disposal, in situ soil vapor extraction, durable covers, groundwater remediation, barrier walls for groundwater and NAPL, groundwater monitoring, and ICs. The remedy is currently in the construction phase and has not been fully implemented. While construction is ongoing, dust monitoring and access control/signage are being implemented to prevent exposure to contamination.</u> |

| B. | **Adequacy of O&M** |
|---|---|
|  | Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy.<br><u>Not applicable.</u> |

| C. | **Early Indicators of Potential Remedy Problems** |
|---|---|
|  | Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future.<br><u>Not applicable.</u> |

| D. | **Opportunities for Optimization** |
|---|---|
|  | Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy.<br><u>Not applicable.</u> |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



***Parcel E Photograph 1:*** *Soil stockpile at the intersection of J and Mahan Street with delineator barricading. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 2:*** *Shack on the corner of J Street and 6th Avenue. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel E Photograph 3:*** *Construction debris. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 4:*** *Stockpile with standing water adjacent. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



***Parcel E Photograph 5:*** *Stockpile with standing water at corner of J and Mahan Street. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 6:*** *Restricted Area signage, stockpile, and best management practice on the corner of 6th Avenue and J Street. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel E Photograph 7:*** *Stockpile near shoreline southeast of J Street. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 8:*** *Stockpiles along fence line. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel E Photograph 9:*** *Stormwater management best management practices  along corner of J Street and 6th Avenue. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 10:*** *Building 521 with cordoned work area and warning signs. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                    APPENDIX C



***Parcel E Photograph 11:*** *Stockpiles with warning signage and sediment control berms along 6th Avenue. Facing southwest.*

Photographed by: Marcella Navas /CH2M, 2/9/2023



***Parcel E Photograph 12:*** *Caution and danger signs along fence line adjacent to H Street. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel E Photograph 13:*** *Overview of northeast end of Parcel E. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 14:*** *Overview of active construction area. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel E Photograph 15:*** *Stockpiles along embankment. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 16:*** *Monitoring well intact and in good condition. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                    APPENDIX C



***Parcel E Photograph 17:*** *Restricted area signage. Facing southwest*

Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E Photograph 18:*** *Caution sign around active work. Facing southeast.*
Photographed by: Marcella Navas /CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C

This page intentionally left blank.

CH2M-0007-4930-0008

**Five-Year Review Site Inspection Checklist**

| I. SITE INFORMATION |
|---|

| **Site name: Parcel E-2** | **Date of inspection:** 2/9/23 |
|---|---|
| **Location and Region:** Hunters Point Naval Shipyard San Francisco, CA, Region 9 | **EPA ID:** CA1170090087 |
| **Agency, office, or company leading the five-year review:** Department of the Navy | **Weather/temperature:** Sunny, 50s |

**Remedy Includes**:  (Check all that apply)
    ☒ Landfill cover/containment      ☒ Monitored natural attenuation
    ☒ Access controls      ☐ Groundwater containment
    ☒ Institutional controls      ☒ Vertical barrier walls
    ☐ Groundwater pump and treatment
    ☐ Surface water collection and treatment
    ☒ Other  Durable cover consisting of a soil cover, shoreline revetment (riprap), asphaltic concrete pavement

| **Attachments:**  ☐ Inspection team roster attached      ☒ Site map attached |
|---|

| II. INTERVIEWS  (Interviews Conducted Separately) |
|---|

| III. ON-SITE DOCUMENTS & RECORDS VERIFIED  (Check all that apply) |
|---|

| 1. | **O&M Documents** |
|---|---|

    ☒ O&M manual      ☐ Readily available ☐ Up to date      ☐Not applicable (N/A)
    ☐ As-built drawings      ☐ Readily available ☐ Up to date      ☒ N/A
    ☐ Maintenance logs      ☐ Readily available ☐ Up to date      ☒ N/A
Remarks    O&M ongoing for interim cover and gas control and monitoring system.

| 2. | **Site-Specific Health and Safety Plan**      ☒ Readily available      ☐ Up to date      ☐ N/A |
|---|---|

    ☐ Contingency plan/emergency response plan      ☐ Readily available ☐ Up to date ☒ N/A
Remarks Construction contractors' office.

| 3. | **O&M and OSHA Training Records**      ☒ Readily available      ☐ Up to date      ☐ N/A |
|---|---|

Remarks Construction contractors' office.

| 4. | **Permits and Service Agreements** |
|---|---|

    ☐ Air discharge permit      ☐ Readily available      ☐ Up to date      ☒ N/A
    ☐ Effluent discharge      ☐ Readily available      ☐ Up to date      ☒ N/A
    ☐ Waste disposal, POTW      ☐ Readily available      ☐ Up to date      ☒ N/A
    ☐ Other permits_____ ☐ Readily available      ☐ Up to date      ☒ N/A
Remarks_____

| 5. | **Gas Generation Records**      ☒ Readily available      ☒ Up to date      ☐ N/A |
|---|---|

Remarks Gas monitoring records available in Administrative Record.

CH2M-0007-4930-0008

| 6. | **Settlement Monument Records** ☐ Readily available ☐ Up to date ☒ N/A<br>Remarks _Landfill settlement surveys available in O&M reports for interim cover._ |
|---|---|
| 7. | **Groundwater Monitoring Records** ☒ Readily available ☐ Up to date ☐ N/A<br>Remarks: _Groundwater monitoring is reported in annual Basewide groundwater monitoring reports._ |
| 8. | **Leachate Extraction Records** ☐ Readily available ☐ Up to date ☒ N/A<br>Remarks_____ |
| 9. | **Discharge Compliance Records**<br>☐ Air                ☐ Readily available ☐ Up to date ☒ N/A<br>☐ Water (effluent)      ☐ Readily available ☐ Up to date ☒ N/A<br>Remarks_____ |
| 10. | **Daily Access/Security Logs** ☐ Readily available ☐ Up to date ☒ N/A<br>Remarks: _Guarded security gates at Robinson Street and Crisp Road restrict access to Hunters Point Naval Shipyard. City of San Francisco provides security and maintains access logs._ |

| **IV. O&M COSTS** (Not Applicable for Site Inspection) |
|---|

| **V. ACCESS AND INSTITUTIONAL CONTROLS** ☒ Applicable ☐ N/A |
|---|

| **A. Fencing** |
|---|

| 1. | **Fencing damaged** ☐ Location shown on site map ☒ Gates secured ☐ N/A<br>Remarks _Fencing in good condition._ |
|---|---|

| **B. Other Access Restrictions** |
|---|

| 1. | **Signs and other security measures** ☐ Location shown on site map ☐ N/A<br>Remarks _Signs present and legible._ |
|---|---|

| **C. Institutional Controls (ICs) -** Remedy ICs are not in fully in place, access and exposure is controlled during active construction per the Remedial Action Work Plan(s). |
|---|

| **D. General** |
|---|

| 1. | **Vandalism/trespassing** ☐ Location shown on site map ☐ No vandalism evident<br>Remarks _Graffiti present along inside of seawall (Photographs 7, 9, and 10)._ |
|---|---|
| 2. | **Land use changes on site** ☒ N/A<br>Remarks _None_ |
| 3. | **Land use changes off site** ☒ N/A<br>Remarks _None_ |

| **VI. GENERAL SITE CONDITIONS** |
|---|

| **A. Roads** ☒ Applicable ☐ N/A |
|---|

| 1. | **Roads damaged** ☐ Location shown on site map ☒ Roads adequate ☐ N/A<br>Remarks _Access roads are adequate; majority of the area is a construction site._ |
|---|---|

| **B. Other Site Conditions** |
|---|
|     Remarks    _Ongoing construction through the majority of the parcel._ |

CH2M-0007-4930-0008

| **VII.  LANDFILL COVERS**    ☒ Applicable    ☐ N/A |
|---|
| <u>Landfill cover is currently under construction and was not inspected. An interim soil cover is in place while the final cover is being installed to maintain protectiveness.</u> |

| **A.  Landfill Surface** |
|---|
| 6.     **Alternative Cover (Shoreline Revetment)**     ☐ N/A<br>Remarks <u>Rocks and sea wall intact. Water accumulated behind sea wall may be a result of overtopping or from heavy rains that recently occurred (Photographs 7, 9, and 10).</u> |
| **B.  Benches**    ☐ Applicable    ☒ N/A<br>(Horizontally constructed mounds of earth placed across a steep landfill side slope to interrupt the slope in order to slow down the velocity of surface runoff and intercept and convey the runoff to a lined channel.) |
| **C.  Letdown Channels** ☐ Applicable    ☒ N/A<br>(Channel lined with erosion control mats, riprap, grout bags, or gabions that descend down the steep side slope of the cover and will allow the runoff water collected by the benches to move off of the landfill cover without creating erosion gullies.) |
| **D.  Cover Penetrations** ☐ Applicable    ☒ N/A – Cover has not been installed. |
| **E.  Gas Collection and Treatment**    ☒ Applicable    ☐ N/A<br><u>An interim landfill collection and venting system is currently in place and monitored. Monitoring reports are readily available in the Administrative Record.</u> |
| **F.  Cover Drainage Layer**    ☐ Applicable    ☒ N/A |
| **G.  Detention/Sedimentation Ponds**    ☐ Applicable    ☒ N/A |
| **H.  Retaining Walls**    ☒ Applicable    ☐ N/A - Seawall |
| 1.     **Deformations**    ☐ Location shown on site map  ☒ Deformation not evident<br>Remarks <u>None</u> |
| 2.     **Degradation**    ☐ Location shown on site map  ☒ Degradation not evident<br>Remarks <u>None</u> |
| **I.  Perimeter Ditches/Off-Site Discharge**    ☐ Applicable    ☒ N/A<br>Remarks: <u>Not observed.</u> |
| 1.     **Siltation**    ☐ Location shown on site map  ☐ Siltation not evident<br>Remarks <u>Stormwater best management practices employed during remedy construction work.</u> |
| 2.     **Vegetative Growth**    ☐ Location shown on site map  ☒ N/A<br>☐ Vegetation does not impede flow<br>Remarks <u>None</u> |
| 3.     **Erosion**    ☐ Location shown on site map  ☐ Erosion not evident<br>Remarks <u>Active construction site.</u> |
| 4.     **Discharge Structure**    ☐ Functioning  ☒ N/A<br>Remarks <u>Not observed.</u> |
| **VIII.  VERTICAL BARRIER WALLS**    ☒ Applicable    ☐ N/A |

CH2M-0007-4930-0008

| | | |
|---|---|---|
| 1. | **Settlement**    ☐ Location shown on site map   ☐ Settlement not evident<br>Remarks Area not accessible from construction. | |
| 2. | **Performance Monitoring**    Type of monitoring_____<br>☐ Performance not monitored Remarks Remedy is in construction phase. | |

| **IX.  GROUNDWATER/SURFACE WATER REMEDIES**   ☒ Applicable    ☐ N/A |
|---|

| **A. Groundwater Extraction Wells, Pumps, and Pipelines** | ☐ Applicable | ☒ N/A |
|---|---|---|

| **B. Surface Water Collection Structures, Pumps, and Pipelines** | ☐ Applicable | ☒ N/A |
|---|---|---|

| **C. Treatment System**    ☐ Applicable    ☒ N/A |
|---|

| **D. Monitoring Data** |
|---|

| | |
|---|---|
| 1. | Monitoring Data<br>☒ Is routinely submitted on time        ☒ Is of acceptable quality |
| 2. | Monitoring data suggests:<br>☒ Groundwater plume is effectively contained   ☒ Contaminant concentrations are declining<br>Groundwater chemicals of concern (COCs) continue to exceed remediation goals but<br>concentrations are similar to or below historical levels. |

| **D. Monitored Natural Attenuation** |
|---|

| | |
|---|---|
| 1. | **Monitoring Wells** (natural attenuation remedy)<br>☐ Properly secured/locked   ☒ Functioning  ☒ Routinely sampled   ☐ Good condition<br>☐ All required wells located    ☐ Needs Maintenance        ☐ N/A<br>Remarks Wells affected by cap construction will be restored. |

| **X.  OTHER REMEDIES -** None |
|---|

| **XI.  OVERALL OBSERVATIONS** |
|---|

| **A.** | **Implementation of the Remedy** |
|---|---|
| | Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.).<br>The remedy at Parcel E-2 consists of excavation and removal of contaminated soil, installation of a soil cover, installation of belowground barrier walls, removal and treatment of landfill gas, shoreline revetment, and monitoring and ICs. The remedy is currently under construction. While construction is ongoing, an interim cover and landfill gas monitoring and collection system is in place. |

| **B.** | **Adequacy of O&M** |
|---|---|
| | Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy.<br>Not applicable. |

| **C.** | **Early Indicators of Potential Remedy Problems** |
|---|---|

CH2M-0007-4930-0008

| | |
|---|---|
| | Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future.<br>Not applicable. |
| **D.** | **Opportunities for Optimization** |
| | Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy.<br>Not applicable. |

CH2M-0007-4930-0008

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                          APPENDIX C



***Parcel E-2 Photograph 1:*** *Active construction with stormwater best management practices. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E-2 Photograph 2:*** *Storage containers onsite for generators. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                      APPENDIX C



**Parcel E-2 Photograph 3:** *Small excavated area within soil cover construction area. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel E-2 Photograph 4:** *Graded area with marked monitoring point. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                          APPENDIX C



**Parcel E-2 Photograph 5:** *Graded area with marked monitoring point. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel E-2 Photograph 6:** *Storage containers and laydown area. Facing west.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                APPENDIX C



***Parcel E-2 Photograph 7:*** *Accumulated water and monitoring well adjacent to shoreline revetment and seawall. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E-2 Photograph 8:*** *Monitoring well located in soil cover area. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



***Parcel E-2 Photograph 9:*** *Accumulated water behind seawall in active construction area. Facing southeast.*

Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E-2 Photograph 10:*** *Graffiti along seawall. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel E2 Photograph 11:*** *Small excavated area with sandbags. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel E-2 Photograph 12:*** *Active soil cover construction area with seawall in the background. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                          APPENDIX C



*Parcel E-2 Photograph 13:* *Accumulated water within retention area, active construction site. Facing southwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



*Parcel E-2 Photograph 14:* *Stockpile along J Street surrounded by stormwater best management practices. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



**Parcel E-2 Photograph 15:** *Stockpiles along J Street with swale surrounding. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                          APPENDIX C

**Five-Year Review Site Inspection Checklist**

| I.  SITE INFORMATION |
|---|

| | |
|---|---|
| **Site name: Parcel UC-1, UC-2, UC-3** | **Date of inspection:** 2/9/23 |
| **Location and Region:** Hunters Point Naval Shipyard San Francisco, CA, Region 9 | **EPA ID:** CA1170090087 |
| **Agency, office, or company leading the five-year review:** Department of the Navy | **Weather/temperature:** Sunny, 50s |

**Remedy Includes**:  (Check all that apply)
☐ Landfill cover/containment          ☐ Monitored natural attenuation
☐ Access controls                              ☐ Groundwater containment
☒ Institutional controls                    ☐ Vertical barrier walls
☐ Groundwater pump and treatment
☐ Surface water collection and treatment
☒ Other  Durable cover consisting of a soil cover and/or asphaltic concrete pavement.

**Attachments:** ☐ Inspection team roster attached          ☒ Site map attached

| II.  INTERVIEWS  (Interviews Conducted Separately) |
|---|

| III.  ON-SITE DOCUMENTS & RECORDS VERIFIED  (Check all that apply) |
|---|

| | |
|---|---|
| 1. | **O&M Documents**<br>☒ O&M manual          ☒ Readily available ☐ Up to date          ☐Not applicable (N/A)<br>☒ As-built drawings     ☒ Readily available ☐ Up to date          ☐ N/A<br>☐ Maintenance logs     ☐ Readily available ☐ Up to date          ☒ N/A<br>Remarks___Documents available in the Administrative Record and O&M contractors' offices.___ |
| 2. | **Site-Specific Health and Safety Plan**<br><br>☐ Readily available          ☐ Up to date     ☐ N/A<br>☐ Contingency plan/emergency response plan   ☐ Readily available ☐ Up to date ☒ N/A<br>Remarks Available onsite during inspections. |
| 3. | **O&M and OSHA Training Records**     ☐ Readily available     ☐ Up to date     ☐ N/A<br>Remarks Available in O&M contractor office. |
| 4. | **Permits and Service Agreements**<br>☐ Air discharge permit              ☐ Readily available     ☐ Up to date     ☒ N/A<br>☐ Effluent discharge                   ☐ Readily available     ☐ Up to date     ☒ N/A<br>☐ Waste disposal, POTW           ☐ Readily available     ☐ Up to date     ☒ N/A<br>☐ Other permits_____ ☐ Readily available     ☐ Up to date     ☒ N/A<br>Remarks_____ |
| 5. | **Gas Generation Records**          ☐ Readily available     ☐ Up to date     ☒ N/A<br>Remarks |

CH2M-0007-4930-0008

| 6. | **Settlement Monument Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks | | | |

| 7. | **Groundwater Monitoring Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks: | | | |

| 8. | **Leachate Extraction Records** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks | | | |

| 9. | **Discharge Compliance Records** | | | |
|---|---|---|---|---|
| | ☐ Air | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | ☐ Water (effluent) | ☐ Readily available | ☐ Up to date | ☒ N/A |
| | Remarks | | | |

| 10. | **Daily Access/Security Logs** | ☐ Readily available | ☐ Up to date | ☒ N/A |
|---|---|---|---|---|
| | Remarks: <u>Guarded security gates at Robinson Street and Crisp Road restrict access to Hunters Point Naval Shipyard. City of San Francisco provides security and maintains access logs.</u> | | | |

| **IV. O&M COSTS** (Not Applicable for Site Inspection) |
|---|

| **V. ACCESS AND INSTITUTIONAL CONTROLS**  ☒ Applicable  ☐ N/A |
|---|

| **A. Fencing** |
|---|

| 1. | **Fencing damaged**   ☐ Location shown on site map   ☒ Gates secured   ☐ N/A |
|---|---|
| | Remarks <u>Fencing to keep out of other parcels adjacent to UC-1, -2, and -3 (UC-1 Photographs 1, 2, 4, 5, and 6).</u> |

| **B. Other Access Restrictions** |
|---|

| 1. | **Signs and other security measures**   ☐ Location shown on site map   ☒ N/A |
|---|---|
| | Remarks |

| **C. Institutional Controls (ICs)** |
|---|

| 1. | **Implementation and enforcement** | | | |
|---|---|---|---|---|
| | Site conditions imply ICs not properly implemented | ☐ Yes | ☒ No | ☐ N/A |
| | Site conditions imply ICs not being fully enforced | ☐ Yes | ☒ No | ☐ N/A |
| | | | | |
| | Type of monitoring (*e.g.*, self-reporting, drive by) <u>Routine Inspection</u> | | | |
| | Frequency <u>Annually</u> | | | |
| | Responsible party/agency <u>Navy and Navy O&M Contractors (UC-3), OCII O&M Contractors (UC-1 and UC-2)</u> | | | |
| | | | | |
| | Reporting is up-to-date | ☒ Yes | ☐ No | ☐ N/A |
| | Reports are verified by the lead agency | ☒ Yes | ☐ No | ☐ N/A |
| | Specific requirements in deed or decision documents have been met | | | |
| | | ☒ Yes | ☐ No | ☐ N/A |
| | Violations have been reported | ☐ Yes | ☐ No | ☒ N/A |
| | Other problems or suggestions: ☐ Report attached | | | |

| 2. | **Adequacy**   ☒ ICs are adequate   ☐ ICs are inadequate   ☐ N/A |
|---|---|
| | Remarks <u>None</u> |

CH2M-0007-4930-0008

| D.  General | |
|---|---|
| 1. **Vandalism/trespassing**    ☐ Location shown on site map   ☒ No vandalism evident<br>Remarks None | |
| 2. **Land use changes on site**    ☒ N/A<br>Remarks None | |
| 3. **Land use changes off site**    ☒ N/A<br>Remarks None | |

**VI.  GENERAL SITE CONDITIONS**

| A.  Roads       ☒ Applicable   ☐ N/A |
|---|
| 1. **Roads damaged**    ☐ Location shown on site map   ☒ Roads adequate      ☐ N/A<br>Remarks Areas where durable cover has been restored apparent (UC-2 Photographs 1, 2, and 3) . |

| B.  Other Site Conditions |
|---|
| Remarks Vegetation observed around Building 815 in cracks around foundation. |

**VII.  COVERS**   ☒ Applicable   ☐ N/A

Note that the durable covers onsite are not engineered landfill covers.

| A.  Surface | |
|---|---|
| 1. **Settlement** (Low spots)    ☐ Location shown on site map   ☒ Settlement not evident<br>Remarks_____ | |
| 2. **Cracks**    ☐ Location shown on site map   ☐ Cracking not evident<br>Remarks Minor cracking along Crisp Road (UC-3, Photograph 6) from increased heavy equipment and truck traffic. | |
| 3. **Erosion**    ☐ Location shown on site map   ☒ Erosion not evident<br>Remarks_____ | |
| 4. **Holes**    ☐ Location shown on site map   ☒ Holes not evident<br>Remarks_____ | |
| 5. **Vegetative Cover**   ☒ Grass      ☒ Cover properly established     ☒ No signs of stress<br>☐ Trees/Shrubs (indicate size and locations on a diagram)<br>Remarks | |
| 6. **Alternative Cover**    ☒ N/A<br>Remarks | |
| 7. **Bulges**    ☐ Location shown on site map   ☒ Bulges not evident<br>Remarks_____ | |
| 8. **Wet Areas/Water Damage**    ☒ Wet areas/water damage not evident<br>☐ Wet areas       ☐ Location shown on site map   Areal extent_____<br>☐ Ponding       ☐ Location shown on site map   Areal extent_____<br>☐ Seeps       ☐ Location shown on site map   Areal extent_____<br>☐ Soft subgrade       ☐ Location shown on site map   Areal extent_____<br>Remarks_____ | |

CH2M-0007-4930-0008

| | |
|---|---|
| **9.**     **Slope Instability** <br> ☐ Slides     ☐ Location shown on site map     ☐ No evidence of slope instability <br> Remarks Not applicable. | |
| **B. Benches**          ☐ Applicable     ☒ N/A <br> (Horizontally constructed mounds of earth placed across a steep landfill side slope to interrupt the slope in order to slow down the velocity of surface runoff and intercept and convey the runoff to a lined channel.) | |
| **C. Letdown Channels** ☐ Applicable     ☒ N/A <br> (Channel lined with erosion control mats, riprap, grout bags, or gabions that descend down the steep side slope of the cover and will allow the runoff water collected by the benches to move off of the landfill cover without creating erosion gullies.) | |
| **D. Cover Penetrations** ☐ Applicable     ☒ N/A | |
| **5.**     **Settlement Monuments**     ☐ Located     ☐ Routinely surveyed    ☒ N/A <br> Remarks | |
| **E. Gas Collection and Treatment**          ☐ Applicable     ☒ N/A | |
| **F. Cover Drainage Layer**          ☐ Applicable     ☒ N/A | |
| **G. Detention/Sedimentation Ponds**     ☐ Applicable     ☒ N/A | |
| **H. Retaining Walls**     ☐ Applicable     ☒ N/A | |
| **I. Perimeter Ditches/Off-Site Discharge**          ☒ Applicable     ☐ N/A | |
| **1.**     **Siltation**          ☐ Location shown on site map    ☒ Siltation not evident <br> Remarks_____ | |
| **2.**     **Vegetative Growth**     ☐ Location shown on site map    ☒ N/A <br> ☒ Vegetation does not impede flow <br> Remarks_____ | |
| **3.**     **Erosion**          ☐ Location shown on site map    ☒ Erosion not evident <br> Remarks_____ | |
| **4.**     **Discharge Structure** ☐ Functioning    ☒ N/A <br> Remarks | |
| **VIII.  VERTICAL BARRIER WALLS**     ☐ Applicable    ☒ N/A | |
| **IX.  GROUNDWATER/SURFACE WATER REMEDIES**    ☐ Applicable          ☒ N/A | |
| **X.  OTHER REMEDIES -** None | |
| **XI.  OVERALL OBSERVATIONS** | |

| A. | Implementation of the Remedy |
|---|---|
| | Describe issues and observations relating to whether the remedy is effective and functioning as designed.  Begin with a brief statement of what the remedy is to accomplish (i.e., to contain contaminant plume, minimize infiltration and gas emission, etc.). <br> <u>Remedies at Parcels UC-1, UC-2, and UC-3 consist of durable cover and ICs. Cover is in good condition and monitored regularly. UC-1 and UC-2 were transferred and are monitored by the OCII contractor. Reports indicate remedy is functioning and no land use control violations have occurred.</u> |
| B. | Adequacy of O&M |
| | Describe issues and observations related to the implementation and scope of O&M procedures.  In particular, discuss their relationship to the current and long-term protectiveness of the remedy. <br> <u>None.</u> |
| C. | Early Indicators of Potential Remedy Problems |
| | Describe issues and observations such as unexpected changes in the cost or scope of O&M or a high frequency of unscheduled repairs, that suggest that the protectiveness of the remedy may be compromised in the future. <br> <u>None.</u> |
| D. | Opportunities for Optimization |
| | Describe possible opportunities for optimization in monitoring tasks or the operation of the remedy. <br> <u>None identified.</u> |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



***Parcel UC-1 Photograph 1:*** *Chain-link fence along Parcel UC-1 and Parcel G. Facing south.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-1 Photograph 2:*** *Chain-link fence along Parcel UC-1 and Parcel G. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel UC-1 Photograph 3:*** *Asphalt pavement cover along Spear Avenue. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-1 Photograph 4:*** *Chain-link fence along Parcel UC-1 north of Building 402. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                  APPENDIX C



***Parcel UC-1 Photograph 5:*** *Chain-link fence along Parcel UC-1 north of Building 401. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-1 Photograph 6:*** *Chain-link fence along Spear Avenue between Buildings 401 and 402. Facing south.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                    APPENDIX C



**Parcel UC-1 Photograph 7:** *Asphalt pavement cover between Horn and Spear Avenue. Facing north.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel UC-2 Photograph 1:** *Asphalt pavement cover along Fisher Avenue. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel UC-2 Photograph 2:*** *Asphalt pavement cover along Fisher Avenue. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-2 Photograph 3:*** *Asphalt pavement cover along Fisher Avenue. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel UC-3 Photograph 1:*** *Gravel located south of Building 815. Facing southeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-3 Photograph 2:*** *Gravel located south of Building 815. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008



**Parcel UC-3 Photograph 3:** *Overgrowth of vegetation south of Building 815. Facing north.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



**Parcel UC-3 Photograph 4:** *Asphalt pavement cover southeast of Building 815. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX C



***Parcel UC-3 Photograph 5:*** *Asphalt pavement cover southeast of Building 815 located between Parcel UC-1 and Parcel E-2. Facing northeast.*
Photographed by: Marcella Navas/CH2M, 2/9/2023



***Parcel UC-3 Photograph 6:*** *Street along Crisp Road. Facing northwest.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX C



***Parcel UC-3 Photograph 7:*** *Asphalt pavement cover between Parcel UC-3 and UC-1. Facing south.*
Photographed by: Marcella Navas/CH2M, 2/9/2023

CH2M-0007-4930-0008

This page intentionally left blank.

CH2M-0007-4930-0008



CH2M-A007-4935A-0008

This page intentionally left blank.

C-144

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX D

# Appendix D
# Public Notice

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX D

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX D

SAN FRANCISCO CHRONICLE | SFCHRONICLE.COM

A7

# NTSB probes SFO-bound flight from Maui that dove toward ocean

**By Rachel Swan**

A United Airlines flight bound for San Francisco plunged to within 775 feet of the ocean shortly after taking off on Dec. 18, according to flight tracker data posted by FlightRadar24.

The data shows a sudden nosedive about 71 seconds after the plane departed from Kahului Airport on Maui, Hawaii, before plummeting, the Boeing 777 had reached an altitude of 2,200 feet.

Despite the harrowing incident, Flight UA1722 landed safely at San Francisco International Airport, where the pilots filed a safety report, spokespeople for United Airlines said in a statement.

"United then closely coordinated with the (Federal Aviation Administration) and the Air Line Pilots Association) on an investigation that ultimately resulted in the pilots receiving additional training," the statement read.

The National Transportation Safety Board said Tuesday it was investigating the nose-dive incident.

The two pilots, who have 25,000 hours of flight experience between them, cooperated with the probe, the statement said. It did not explain the circumstances that led to the abrupt descent, nor did it specify whether the flight contained passengers or cargo.

"Safety remains our highest priority," the statement concluded. A spokesperson for San Francisco International Airport declined to comment.

*Reach Rachel Swan: rswan@sfchronicle.com.*



A United Airlines Boeing 777, like this one at SFO, took a terrifying nosedive toward the Pacific Ocean last December.

*Paul Chinn/The Chronicle 2020*

## KNIGHT

*From page A1*

and a loaded gun that had been reported stolen fell from his waistband. That same day, police arrested a 19-year-old man for alleged battery against his girlfriend on New York City artist Amanda Phingbodhipakkiya to create the work.

Since 2017, BART has received 599 reports of domestic violence on its trains or in its stations including assault against a partner, spouse or child, and abandoning or neglecting children. Since 2016, the agency has housed more than 300 abusers from riding its trains.

To its credit, the agency isn't trying to hide these grim statistics. In fact, its spokesperson, Alicia Trost, offered them up to me, noting BART is a frequent meeting point for parents who've split up to hand off their children, fueling some of the violence.

Also to its credit, the agency — which has so much to focus on, including its own solvency as ridership remains lackluster due to the pandemic — is trying to do something about it even if publicizing violence isn't exactly great for the bottom line.

"This is what prevents transit agencies from talking about difficult things," Trost told me. "They're so afraid you're reminding people it happens. We've decided not to let that stop us from talking about it."

To that end, passengers will notice new public art that's impossible to ignore through-out BART stations and trains this week. They're gorgeous, brightly colored, sometimes giant images depicting family and friends alongside messages including "Love Shouldn't Hurt," "Be the Friend Who Brings it Up" and "We All Deserve Respect."

The campaign is the brainchild of the Asian Women's Shelter, which received a $50,000 grant from the AAPI Civic Engagement Fund to spread awareness about domestic violence prevention throughout public transit stations and wisely tapped famed New York City artist Amanda Phingbodhipakkiya to create the work.

Hundreds of posters and digital ads will blanket all four downtown San Francisco stations as well as 10 others around the bay and the trains themselves, all space given free by BART. Another grant from the Asian Pacific Fund, as well as private donations, will fund the art's placement in Muni shelters and billboards around the city.

Each piece has a QR code that directs viewers to the website, www.letstalkaboutus.org, with a message about the importance of having difficult conversations with friends and family about domestic violence, and resources for getting help.

Saara Ahmed, community resource coordinator for the Asian Women's Shelter, said the idea is to get people talking about the problem and thinking of what they can do to prevent it.

"These issues can feel really overwhelming and scary and daunting — or something that's really far away and distant," she said. "Like, That's not an issue for us.' Having folks reflect on the fact that these things are happening every day in our community, but there's also things we can do every day about them, that's the invitation."

Orchid Pusey, executive director of the Asian Women's Shelter, said it's important to question behaviors that get passed down from one generation to the next and to not be afraid to start tough conversa-tions. Why do some kids feel comfortable treating their mom in a rude, angry way that they'd never treat their dad? Why do some kids get punished for that behavior and others don't? Why do communities rail at outsiders causing harm to their members, but stay quiet when the harm is caused from within?

"There's a lot of gender in it," she said. "And it can be changed."

Phingbodhipakkiya, 34, spent a lot of time in the Bay Area over the past several months talking to victims of domestic violence and crafting her messages and art. She's the daughter of Asian immigrants herself; a Thai dad and Indonesian mom who met in an Atlanta cafe where he was a busboy and she was a business student poring over her books.

"I look at my work as invoking joy and belonging in the face of grief and injustice," she told me. "The reason why I focus so deeply on belonging is it's something that I so rarely felt as a young Asian girl."

She said she loves creating art in the public sphere because it's accessible to anybody — and you can't opt to not see it.

"It's impossible to ignore, which means the truth that I'm speaking through my art is impossible to ignore," she said. "Domestic violence is a topic that's often pushed to the edges of our society. We often only hear whispers about it. I love that we're openly inviting people to join us in fostering healthy, nurturing relationships."

She said she hopes Asian immigrants in particular benefit from her art because they often neglect their own mental health as they work hard to support their families in an unfamiliar place where they might not speak the language.

Recent public art campaigns by Phingbodhipakkiya in New York City, including prominent displays in Times Square, used similar imagery to highlight the importance of standing up to anti-Asian hate, celebrating Asian resilience and defending the Big Apple overall as it weathered the pandemic. "I Still Believe in Our City," one campaign read. (Note to San Francisco leaders: How about a public art campaign sticking up for our city?)

Trost, the BART spokesperson, said the agency bears frequently about gender-based violence and harassment on BART.

The agency in 2021 launched the Not One More Girl campaign to emphasize what to do if someone is the victim of sketchy behavior or vio-lence on BART — or if you witness it. (My favorite tip Trost shared for bystanders is ignoring the perpetrator and starting an unrelated conversation with the victim like pretending to know her or asking to sit with her.) Trost said surveys show women and girls felt safer riding transit just knowing the campaign existed.

"Sexual harassment is prevalent on all transit, and we're showing the model for the country," Trost said, noting BART is getting calls from agencies around the U.S. wanting to replicate the campaign.

She said partnering with Phingbodhipakkiya and the Asian Women's Shelter is a natural next chapter in the campaign. At first blush, it might seem counterintuitive to advertise the sexual harassment and violence that occurs on BART, but Trost said the agency and other public transit agencies ignored it for far too long.

"We think everybody already knows it's hap-pening, and talking about it shows we care deeply about it," she told me. "It's better than doing nothing, which is what BART was doing for many years. We'd like to flip that script."

*Reach Heather Knight: hknight@sfchronicle.com; Twitter: @hknightsf*

## LEGAL NOTICES

VISIT **SFGATE.COM/LEGALNOTICES**





**PUBLIC NOTICE**

Hunters Point Naval Shipyard
Notice of Fifth Five-Year Review



The Navy, as the lead agency, is currently conducting the Fifth Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) Five-Year Review for Hunters Point Naval Shipyard (HPNS) in San Francisco, California. HPNS was a naval shipyard operating from 1939 to 1974. The Navy is conducting the Five-Year Review in accordance with the requirements of CERCLA Section 121 (c).

The purpose of the Fifth Five-Year Review is to determine whether the remedies implemented in accordance with the Final Records of Decision and Post-Record of Decision Documents for the following Sites remain protective of human health and the environment:

| | |
|---|---|
| Installation Restoration (IR) | Parcel E |
| Sites 7 and 18 | Parcel E-2 |
| Parcel B-1 | Parcel F |
| Parcel B-2 | (Final ROD pending) |
| Parcel C | Parcel UC-1 |
| Parcel D-1 | Parcel UC-2 |
| Parcel D-2 | Parcel UC-3 |

The remedies were implemented to address chemicals of concern, including metals, volatile organic compounds, semi-volatile organic compounds, pesticides, polychlorinated biphenyls, and radionuclides in soil, sediment, soil gas, and/or groundwater that pose potentially unacceptable risk to human health and the environment. The remedies include soil removal, covers over surface soil and sediment, groundwater treatment and/or monitoring, soil vapor extraction and monitoring, and institutional controls. The review provides an update of the status of remedial actions implemented since the Fourth Five-Year Review completed in 2019 and assesses progress made on the recommendations in the Fourth Five-Year Review.

A draft of the Fifth Five-Year Review will be made available for public comment, instructions will be provided in a future public notice and on the HPNS public website. Following the public comment period, the Navy will issue a public notice when the Five-Year Review has been finalized, anticipated December 2023.

For information about the Five-Year Review or any environmental cleanup activities at HPNS please visit the HPNS Public Website: https://go.usa.gov/xhgES or contact the following:

**Brooks Pauly/Navy**
Remedial Project Manager
33000 Nixie Way, Building 50
San Diego, CA 92147
(619) 524-5096
brooks.pauly2.civ@us.navy.mil

# JOBS | MONSTER

*San Francisco Chronicle | SFGATE*

VISIT **SFGATE.COM/JOBS**   Search more than 18,000 job listings.

**Publisher's Notice**

The California Fair Employment and Housing Act (FEHA) and federal law, Title VII of the Civil Rights Act of 1964, law employment advertisements that contain discrimination statements. Under Title VII, it is an unlawful employment practice for an employer, employment agency, labor organization or employment agency to print or publish or cause to be printed or published any notice or advertisement relating to employment indicating any preference, limitation, specification, or discrimination, based on race, color, religion, sex, or national origin, except that such a notice or advertisement may indicate a preference, limitation, specification or discrimination based on religion, sex, or national origin is a bona fide occupational qualification for employment. The San Francisco Chronicle does not knowingly accept employment advertising in violation of federal and state law.

**ACCOUNTING/FINANCE/INSURANCE**
**KPMG - ASSOCIATE DIRECTORS**
Job Title        KPMG LLP
Location         San Francisco, CA
Position         Full Time
Experience       See below for details
Education        See below for details

Pro rata law's title or manager, form as rd college/univ in Accounting or rel field + 5yrs exp in offrd pos or rel occ. Emplyr will accpt master deg or equiv. Any substitute combo of educ/exp. Emp will accpt single deg or any comb of deg, dipl or related emp exp determined exper by qualifd eval service to be found to equiv. Mail res and apply (KPMG BRS, HS, U.S. CARE & U.S. CARE), implmnt audit-esting tech, incl Power-Query, Alteryx, & SQL to perform audit-work to obtn attest-client obtn from more mental health as they work hard to support their families in an unfamiliar place where position. Refer Job Req # on all appls. Qualified APPLICANTS. Apply online at https://www.kpmgcareers.com/job-search and type req#195114 in the keyword search box for Experienced Professionals. Should you have any difficulty in applying for this position through our website, please contact us hesadeademp@kpmg.com for assistance in the application process. If offered employment, must have legal right to work in the U.S. EOE. KPMG offers a comprehensive compensation & benefits package. No phone calls or agencies please. KPMG, an equal opportunity employer/disability/veteran. KPMG maintains a drug-free workplace. © 2023 KPMG LLP, a Delaware limited liability partnership & the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"). All rights reserved.

Follow along on your favorite social networks

@ /sfchronicle   @ @sfchronicle   @ @sfchronicle

CH2M-0007-4930-0008

APPENDIX D

CH2MA007-4935-0008

This page intentionally left blank.

D-4

# Appendix E
# Groundwater Monitoring Summary
# (DCNs: TRBW-0202-4996-0013;
# TRBW-0202-4996-0018;
# TRBW-0202-4996-0022)

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                    APPENDIX E

**Table 5**
**Analytical Results Exceeding Project Action Limits**
**January through December 2019**
**Hunters Point Naval Shipyard, San Francisco, California**

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2019 Result (µg/L) | 3Q/4Q 2019 Result (µg/L) |
|---|---|---|---|---|---|
| **IR Site 07/18** | | | | | |
| No Exceedances in IR Site 07/18 | | | | | |
| **Parcel B-1** | | | | | |
| IR10MW13A1 | VINYL CHLORIDE | 0.5 | NA | -- | 3.1 |
| IR10MW61A | VINYL CHLORIDE | 0.5 | NA | 3.2 | 4.3 |
| IR10MW63A | VINYL CHLORIDE | 0.5 | NA | -- | 1.4 |
| IR10MW71A | VINYL CHLORIDE | 0.5 | NA | 9 | 19 |
| IR20MW17A | VINYL CHLORIDE | 0.5 | NA | 1.2 | 0.96 |
| **Parcel B-2** | | | | | |
| IR26MW49A | MERCURY | 0.6 | NA | 1.01 | 3.45 |
| **Parcel C (RU-C1)** | | | | | |
| IR28MW557A | 1,1-DICHLOROETHANE | 6.5 | NA | 14 J | 13 |
| IR28MW916A | 1,1-DICHLOROETHANE | 6.5 | NA | -- | 17 |
| IR28MW557A | 1,2,4-TRIMETHYLBENZENE | 25 | NA | 700 | 590 |
| IR28MW934A | 1,2,4-TRIMETHYLBENZENE | 25 | NA | 70 | -- |
| IR28MW557A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2,100 | 16,000 | 14,000 |
| IR28MW557A | 1,3,5-TRIMETHYLBENZENE | 19 | NA | 180 J | 170 |
| IR28MW934A | 1,3,5-TRIMETHYLBENZENE | 19 | NA | 21 | -- |
| IR28MW128A | BENZENE | 0.5 | 5 | -- | 1.9 |
| IR28MW338A | BENZENE | 0.5 | 5 | 0.67 | -- |
| IR28MW556A | BENZENE | 0.5 | 5 | 0.74 | -- |
| IR28MW127A | BENZENE | 0.5 | 5 | 0.51 | -- |
| IR28MW557A | BENZENE | 0.5 | 5 | 19 | 17 |
| IR28MW916A | BENZENE | 0.5 | 5 | -- | 1.9 |
| IR28MW934A | BENZENE | 0.5 | 5 | 3.8 | 3.4 J |
| IR28MW354A | CHLOROFORM | 0.7 | 7 | 1.4 | -- |
| IR28MW557A | CIS-1,2-DICHLOROETHENE | 210 | NA | 16,000 | 14,000 |
| IR28MW557A | ISOPROPYLBENZENE | 7.8 | NA | 36 J | 30 |
| IR28MW557A | NAPHTHALENE | 3.6 | NA | 190 J | 120 |
| IR28MW934A | NAPHTHALENE | 3.6 | NA | 12 | 15 J |
| IR28MW338A | TETRACHLOROETHENE | 0.54 | 5.4 | 15 | -- |
| PA28MW52A | TETRACHLOROETHENE | 0.54 | 5.4 | 2.5 | -- |
| IR28MW557A | TETRACHLOROETHENE | 0.54 | 5.4 | 3.2 | -- |
| IR28MW354A | TRICHLOROETHENE | 2.9 | 29 | 3.5 | -- |
| IR28MW557A | TRICHLOROETHENE | 2.9 | 29 | 49 J | 12 |
| IR28MW338A | VINYL CHLORIDE | 0.5 | 25 | 6.9 | -- |
| IR28MW354A | VINYL CHLORIDE | 0.5 | 25 | -- | 11 |
| IR28MW556A | VINYL CHLORIDE | 0.5 | 25 | 2.3 | 0.8 |
| IR28MW475A | VINYL CHLORIDE | 0.5 | 25 | 20 | 1.6 |
| IR28MW557A | VINYL CHLORIDE | 0.5 | 25 | 4,300 | 5,700 |
| IR28MW916A | VINYL CHLORIDE | 0.5 | 25 | -- | 120 |
| IR28MW931A | VINYL CHLORIDE | 0.5 | 25 | 52 | 6.9 |
| IR28MW934A | VINYL CHLORIDE | 0.5 | 25 | 390 | 180 |
| **Parcel C (RU-C2)** | | | | | |
| RUC2MW1A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2,100 | 630 | -- |
| IR28MW910A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 3.9 | 6.7 |
| IR58MW31A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 9.1 | 5.7 |

DCN: TRBW-0202-4996-0013

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                      APPENDIX E

**Table 5**
**Analytical Results Exceeding Project Action Limits**
**January through December 2019**
**Hunters Point Naval Shipyard, San Francisco, California**

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2019 Result (µg/L) | 3Q/4Q 2019 Result (µg/L) |
|---|---|---|---|---|---|
| RUC2MW1A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 25 | 8.8 |
| RUC2MW13A | 1,4-DICHLOROBENZENE | 2.1 | 21 | -- | 2.7 |
| IR58MW31A | BENZENE | 0.5 | 5 | 37 | 7.7 |
| RUC2MW15B | BENZENE | 0.5 | 5 | 0.74 | 0.7 |
| RUC2MW1A | BENZENE | 0.5 | 5 | 0.74 | 1 |
| RUC2MW13A | CARBON TETRACHLORIDE | 0.5 | 5 | 1.8 | 0.67 |
| RUC2MW08B | CARBON TETRACHLORIDE | 0.5 | 5 | 0.67 | 14 |
| RUC2MW11A | CARBON TETRACHLORIDE | 0.5 | 5 | 3.5 | -- |
| RUC2MW11B | CARBON TETRACHLORIDE | 0.5 | 5 | -- | 4.8 |
| IR28MW190F | CARBON TETRACHLORIDE | 0.5 | 5 | 42 | -- |
| IR58MW31A | CHLOROBENZENE | 390 | 3,900 | 1,500 | 430 |
| RUC2MW13A | CHLOROFORM | 0.7 | 7 | 1.3 | 0.8 |
| RUC2MW15B | CHLOROFORM | 0.7 | 7 | 1.3 | 1.5 |
| RUC2MW16B | CHLOROFORM | 0.7 | 7 | NS | 8.3 |
| RUC2MW2B | CHLOROFORM | 0.7 | 7 | 0.84 | 0.99 |
| RUC2MW08B | CHLOROFORM | 0.7 | 7 | 19 | 18 |
| RUC2MW09B | CHLOROFORM | 0.7 | 7 | -- | 1.5 |
| RUC2MW11A | CHLOROFORM | 0.7 | 7 | 1.1 | -- |
| RUC2MW11B | CHLOROFORM | 0.7 | 7 | -- | 1.3 |
| IR28MW190F | CHLOROFORM | 0.7 | 7 | 38 | -- |
| RUC2MW1A | CIS-1,2-DICHLOROETHENE | 210 | NA | 600 | -- |
| RUC2MW13A | TETRACHLOROETHENE | 0.54 | 5.4 | 0.55 | -- |
| RUC2MW15B | TETRACHLOROETHENE | 0.54 | 5.4 | 110 | 70 |
| RUC2MW16B | TETRACHLOROETHENE | 0.54 | 5.4 | NS | 1.8 |
| RUC2MW1A | TETRACHLOROETHENE | 0.54 | 5.4 | 1.8 | -- |
| RUC2MW1B | TETRACHLOROETHENE | 0.54 | 5.4 | 8.8 | 61 |
| RUC2MW2B | TETRACHLOROETHENE | 0.54 | 5.4 | 18 | 23 |
| RUC2MW4B | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 23 |
| RUC2MW5B | TETRACHLOROETHENE | 0.54 | 5.4 | 9.9 | 21 |
| RUC2MW1B | TPH-TOTAL | 20000 | NA | 24,400 C | 32,000 C |
| RUC2MW4A | TPH-TOTAL | 20000 | NA | 30,000 C | 31,000 C |
| RUC2MW15B | TRICHLOROETHENE | 2.9 | 29 | 10 | 36 |
| RUC2MW1A | TRICHLOROETHENE | 2.9 | 29 | 9 | -- |
| IR58MW31A | VINYL CHLORIDE | 0.5 | 25 | 0.59 | -- |
| RUC2MW15B | VINYL CHLORIDE | 0.5 | 25 | 5.1 | 36 J |
| RUC2MW1A | VINYL CHLORIDE | 0.5 | 25 | 67 | 20 |
| **Parcel C (RU-C4)** | | | | | |
| IR28MW407 | 1,2-DICHLOROETHANE | 2.3 | 115 | -- | 6 |
| IR28MW407 | 1,4-DICHLOROBENZENE | 2.1 | 21 | -- | 4.3 |
| IR28MW211F | BENZENE | 0.5 | 5 | 0.58 | 0.8 |
| IR28MW405 | BENZENE | 0.5 | 5 | 0.73 | -- |
| IR28MW407 | BENZENE | 0.5 | 5 | -- | 2.2 |
| IR28MW272F | CARBON TETRACHLORIDE | 0.5 | 5 | 0.51 | 0.51 |
| IR28MW276A | CARBON TETRACHLORIDE | 0.5 | 5 | 1.3 | 2.3 |
| IR28MW272A | CHLOROFORM | 0.7 | 7 | 0.92 | -- |
| IR28MW272F | CHLOROFORM | 0.7 | 7 | 0.99 | 0.94 |
| IR28MW276A | CHLOROFORM | 0.7 | 7 | -- | 0.77 |

DCN: TRBW-0202-4996-0013

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                        APPENDIX E

**Table 5**
**Analytical Results Exceeding Project Action Limits**
**January through December 2019**
**Hunters Point Naval Shipyard, San Francisco, California**

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2019 Result (µg/L) | 3Q/4Q 2019 Result (µg/L) |
|---|---|---|---|---|---|
| IR28MW272A | TRICHLOROETHENE | 2.9 | 29 | 13 | -- |
| IR28MW272F | TRICHLOROETHENE | 2.9 | 29 | 180 | 120 |
| IR28MW276A | TRICHLOROETHENE | 2.9 | 29 | 5.9 | 4.4 |
| IR28MW277A | TRICHLOROETHENE | 2.9 | 29 | 5.2 | -- |
| IR28MW355F | TRICHLOROETHENE | 2.9 | 29 | 4.5 | -- |
| IR28MW566A | TRICHLOROETHENE | 2.9 | 29 | 3.2 | -- |
| IR28MW211F | VINYL CHLORIDE | 0.5 | 25 | 3.7 | 11 |
| IR28MW355F | VINYL CHLORIDE | 0.5 | 25 | -- | 1.7 |
| IR28MW405 | VINYL CHLORIDE | 0.5 | 25 | -- | 13 |
| IR28MW407 | VINYL CHLORIDE | 0.5 | 25 | -- | 86 |
| IR28MW566A | VINYL CHLORIDE | 0.5 | 25 | -- | 0.8 |
| **Parcel C (RU-C5)** | | | | | |
| IR06MW67A | 1,1-DICHLOROETHANE | 6.5 | NA | 25 | 12 |
| IR06MW67A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2,100 | 1,200 | -- |
| IR25MW11A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 8.2 | 8.9 |
| IR25MW64A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 12 | 17 |
| IR25MW65B | 1,4-DICHLOROBENZENE | 5 | 21 | 10 | 19 |
| IR25MW68A | 1,4-DICHLOROBENZENE | 2.1 | 21 | -- | 2.9 |
| IR06MW67A | BENZENE | 0.5 | 5 | 2 | 2.6 |
| IR25MW74A | BENZENE | 0.5 | 5 | 9.2 | 5.2 |
| IR25MW11A | BENZENE | 0.5 | 5 | 1.2 | 0.73 |
| IR25MW16A | BENZENE | 0.5 | 5 | -- | 1 |
| IR25MW64A | BENZENE | 0.5 | 5 | 13 | 21 |
| IR25MW65B | BENZENE | 1 | 5 | 54 | 57 |
| IR25MW68A | BENZENE | 0.5 | 5 | -- | 0.96 |
| IR25MW64A | CHLOROBENZENE | 390 | 3,900 | 510 | 480 |
| IR25MW65B | CHLOROBENZENE | 70 | 3,900 | 3,600 | 1,800 |
| IR06MW67A | CIS-1,2-DICHLOROETHENE | 210 | NA | 1,200 | -- |
| IR06MW42A | NAPHTHALENE | 4 | NA | 120 | 23 |
| IR25MW65B | NAPHTHALENE | 0.093 | NA | 24 | 44 |
| IR06MW46A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 4.2 |
| IR06MW67A | TETRACHLOROETHENE | 0.54 | 5.4 | 15 | 9.5 |
| IR25MW68A | TETRACHLOROETHENE | 0.54 | 5.4 | 1.4 | -- |
| IR25MW72A | TETRACHLOROETHENE | 0.54 | 5.4 | 0.84 | -- |
| IR06MW67A | TRICHLOROETHENE | 2.9 | 29 | 200 | 12 |
| IR06MW22A | VINYL CHLORIDE | 0.5 | 25 | 2.1 | 5.1 |
| IR06MW32A | VINYL CHLORIDE | 0.5 | 25 | 0.95 | 2.4 |
| IR06MW40A | VINYL CHLORIDE | 0.5 | 25 | 1.3 | 2.2 |
| IR06MW59A1 | VINYL CHLORIDE | 0.5 | 25 | -- | 1.3 |
| IR06MW67A | VINYL CHLORIDE | 0.5 | 25 | 380 | 460 |
| IR25MW16A | VINYL CHLORIDE | 0.5 | 25 | -- | 2.1 |
| IR25MW64A | VINYL CHLORIDE | 0.5 | 25 | -- | 3.8 |
| IR25MW68A | VINYL CHLORIDE | 0.5 | 25 | -- | 0.53 |
| IR25MW74A | VINYL CHLORIDE | 0.5 | 25 | 0.74 | -- |
| **Parcel D-1** | | | | | |
| No Exceedances in Parcel D-1 | | | | | |
| **Parcel E[1]** | | | | | |

DCN: TRBW-0202-4996-0013

**Table 5**
**Analytical Results Exceeding Project Action Limits**
**January through December 2019**
**Hunters Point Naval Shipyard, San Francisco, California**

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2019 Result (µg/L) | 3Q/4Q 2019 Result (µg/L) |
|---|---|---|---|---|---|
| IR03MW218A2 | NAPHTHALENE | 63 | NA | 22 | NS |
| IR03MW218A2 | TPH-TOTAL | 3216 | NA | 7,180 | NS |
| IR03MW342A | TPH-TOTAL | 4839 | NA | 6,400 | NS |
| IR36MW237A | VINYL CHLORIDE | 6.3 | NA | 45 | NS |
| IR02MW373A | ZINC | 81 | NA | 1,280 | NS |
| **Parcel E-2** | | | | | |
| IR01MWI-9R | ARSENIC | 10 | NA | -- | 14.1 |
| IR01MW38A | CYANIDE | 10 | NA | -- | 12.2 |
| IR01MW62A | CYANIDE | 10 | NA | 20 | 29.7 |
| IR01MW63A | CYANIDE | 10 | NA | 23 | 26.8 |
| IR01MW60A | TPH-TOTAL | 4839 | NA | 7,600 C | 10,200 C |
| IR01MW64A | TPH-TOTAL | 4839 | NA | 7,911 C | 7,100 C |
| IR01MW66A | TPH-TOTAL | 4,839 | NA | -- | 5,400 C |
| IR01MWI-7R | TPH-TOTAL | 1,467 | NA | NS | 3,200 C |
| IR01MWI-9R | TPH-TOTAL | 2,092 | NA | NS | 3,000 C |
| IR01MW38A | UN-IONIZED AMMONIA(1) | 25 | NA | 99 C | 170 C |
| IR01MW48A | UN-IONIZED AMMONIA(1) | 25 | NA | 63 C | 491 C |
| IR01MW60A | UN-IONIZED AMMONIA(1) | 25 | NA | -- | 27 C |
| IR01MWI-9R | UN-IONIZED AMMONIA(1) | 25 | NA | NS | 419 C |
| **Parcel G** | | | | | |
| IR33MW64A | CARBON TETRACHLORIDE | 0.5 | NA | 1 | -- |
| IR33MW64A | CHLOROFORM | 1 | NA | 8.1 | -- |
| IR71MW03A | TETRACHLOROETHENE | 0.54 | NA | 1.3 J | 1.8 |
| **Parcel UC-2** | | | | | |
| IR06MW54F | CARBON TETRACHLORIDE | 0.5 | NA | 4 | 1.6 |
| IR06MW55F | CARBON TETRACHLORIDE | 0.5 | NA | 0.84 | -- |
| IR06MW54F | CHLOROFORM | 1 | NA | 1.6 | 1.2 |

Notes/Abbreviations:

(1) Parcel E is sampled annually during 1Q2Q 2019

Grey box = concentration exceeded both the Project Action Limit and the Active Treatment Criteria

-- = did not exceed the PAL during sampling event

µg/L = micrograms per liter

C = Calculated

J = estimated

NA = Active Treatment Criteria values are only used for Parcel C Remedial Action and are not applicable for other Parcels

NS = not sampled

IR = Installation Restoration

1Q2Q = first quarter/second quarter

3Q/4Q = third quarter/fourth quarter

DCN: TRBW-0202-4996-0013

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatment Criteria
January through December 2020
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (μg/L) | Active Treatment Criteria (μg/L) | 1Q/2Q 2020 Result (μg/L) | 3Q/4Q 2020 Result (μg/L) |
|---|---|---|---|---|---|
| **IR Site 07/18** | | | | | |
| No Exceedances in IR 07/18 | | | | | |
| **Parcel B-1** | | | | | |
| IR10MW59A | VINYL CHLORIDE | 0.5 | NA | -- | 2.3 |
| IR10MW61A | VINYL CHLORIDE | 0.5 | NA | 3.9 | 4.4 |
| IR10MW63A | VINYL CHLORIDE | 0.5 | NA | 1.3 | 1.5 |
| IR10MW71A | VINYL CHLORIDE | 0.5 | NA | 16 | 21 |
| IR20MW17A | VINYL CHLORIDE | 0.5 | NA | 0.92 | 1.1 |
| **Parcel B-2** | | | | | |
| IR26MW49A | MERCURY | 0.6 | NA | -- | 2.38 |
| IR26MW71A | MERCURY | 0.6 | NA | 1.72 | 1.47 |
| PA50MW02A | MERCURY | 0.6 | NA | -- | 0.829 |
| **Parcel C (RU-C1)** | | | | | |
| **Plume C1-1** | | | | | |
| IR28MW338A | TETRACHLOROETHENE | 0.54 | 5.4 | 1 | -- |
| IR28MW338A | VINYL CHLORIDE | 0.5 | 25 | 26 | 21 |
| IR28MW556A | BENZENE | 0.5 | 5 | 1.2 | 0.79 |
| IR28MW556A | VINYL CHLORIDE | 0.5 | 25 | 2.1 | 0.85 |
| PA28MW50A | BENZENE | 0.5 | 5 | -- | 0.73 |
| PA28MW50A | VINYL CHLORIDE | 0.5 | 25 | -- | 1.1 |
| **Plume C1-2** | | | | | |
| PA28MW52A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 0.61 |
| IR28MW127A | BENZENE | 0.5 | 5 | 0.62 | -- |
| **Plume C1-3** | | | | | |
| IR28MW128A | BENZENE | 0.5 | 5 | 1.4 | 2.2 |
| IR28MW354A | TRICHLOROETHENE | 2.9 | 29 | 3.1 | 3.3 |
| IR28MW354A | VINYL CHLORIDE | 0.5 | 25 | 4.1 | 2.5 |
| IR28MW475A | BENZENE | 0.5 | 5 | 0.79 | -- |
| IR28MW475A | VINYL CHLORIDE | 0.5 | 25 | 21 | 3.2 |
| IR28MW475A | ZINC | 81 | NA | 155 | -- |
| IR28MW557A | 1,1-DICHLOROETHANE | 6.5 | NA | 14 J | 11 |
| IR28MW557A | 1,2,4-TRIMETHYLBENZENE | 25 | NA | 690 | 580 |
| IR28MW557A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2100 | 13,000 | 11,000 |
| IR28MW557A | 1,3,5-TRIMETHYLBENZENE | 19 | NA | 180 | 160 |
| IR28MW557A | BENZENE | 0.5 | 5 | 19 J | 14 |
| IR28MW557A | CIS-1,2-DICHLOROETHENE | 210 | NA | 13,000 | 11,000 |
| IR28MW557A | ISOPROPYLBENZENE | 7.8 | NA | 35 J | 27 |
| IR28MW557A | NAPHTHALENE | 3.6 | NA | 170 | 130 |
| IR28MW557A | TETRACHLOROETHENE | 0.54 | 5.4 | 0.62 J | -- |
| IR28MW557A | TRICHLOROETHENE | 2.9 | 29 | 21 J | 10 |
| IR28MW557A | VINYL CHLORIDE | 0.5 | 25 | 6,400 | 4,600 |
| IR28MW916A | 1,1-DICHLOROETHANE | 6.5 | NA | 11 | 12 |
| IR28MW916A | BENZENE | 0.5 | 5 | 1.3 | 1.3 |
| IR28MW916A | VINYL CHLORIDE | 0.5 | 25 | 42 | 0.75 |
| IR28MW931A | BENZENE | 0.5 | 5 | -- | 0.52 |
| IR28MW931A | VINYL CHLORIDE | 0.5 | 25 | 3.4 | 6.5 |
| IR28MW934A | BENZENE | 0.5 | 5 | 1.7 | 2.1 |
| IR28MW934A | VINYL CHLORIDE | 0.5 | 25 | 89 | 54 |
| IR28MW934A | HEXAVALENT CHROMIUM | 50 | 50 | 202 | -- |

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatment Criteria
January through December 2020
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2020 Result (µg/L) | 3Q/4Q 2020 Result (µg/L) |
|---|---|---|---|---|---|
| **Plume C1-4** | | | | | |
| No Exceedances in Plume C1-4 | | | | | |
| **Parcel C (RU-C2)** | | | | | |
| **Plume C2-1** | | | | | |
| IR28MW910A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 2.3 |
| IR58MW31A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 4.6 | 3.3 |
| IR58MW31A | BENZENE | 0.5 | 5 | 6.7 | 5.2 |
| IR58MW31A | CHLOROBENZENE | 390 | 3,900 | 480 | -- |
| RUC2MW15B | TETRACHLOROETHENE | 0.54 | 5.4 | 9.3 | -- |
| RUC2MW15B | TRICHLOROETHENE | 2.9 | 29 | 15 | -- |
| RUC2MW15B | VINYL CHLORIDE | 0.5 | 25 | 0.61 | -- |
| RUC2MW16B | TETRACHLOROETHENE | 0.54 | 5.4 | 0.87 | -- |
| RUC2MW1A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 4.3 | 8.5 |
| RUC2MW1A | BENZENE | 0.5 | 5 | 1.1 | 2.9 |
| RUC2MW1A | TRICHLOROETHENE | 2.9 | 29 | -- | 5.3 |
| RUC2MW1A | VINYL CHLORIDE | 0.5 | 25 | 3.6 | 7.2 |
| RUC2MW1B | TETRACHLOROETHENE | 0.54 | 5.4 | 56 | -- |
| RUC2MW2B | CHLOROFORM | 0.7 | 7 | 0.94 | -- |
| RUC2MW2B | TETRACHLOROETHENE | 0.54 | 5.4 | 21 | -- |
| RUC2MW4B | TETRACHLOROETHENE | 0.54 | 5.4 | 8.6 | -- |
| RUC2MW5B | TETRACHLOROETHENE | 0.54 | 5.4 | 20 | -- |
| **Plume C2-2** | | | | | |
| RUC2MW08A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 0.76 |
| RUC2MW08B | CARBON TETRACHLORIDE | 0.5 | 5 | 17 | -- |
| RUC2MW08B | CHLOROFORM | 0.7 | 7 | 19 | -- |
| RUC2MW11A | CARBON TETRACHLORIDE | 0.5 | 5 | 4.1 | -- |
| RUC2MW11A | CHLOROFORM | 0.7 | 7 | 1.0 | -- |
| RUC2MW11A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 11 |
| **Plume C2-3** | | | | | |
| IR28MW300F | BENZENE | 0.5 | 5 | 0.51 | 0.86 |
| IR28MW939F | BENZENE | 0.5 | 5 | 1.0 | 0.76 |
| IR28MW940F | CARBON TETRACHLORIDE | 0.5 | 5 | 30 | 29 J |
| IR28MW940F | CHLOROFORM | 0.7 | 7 | 9.1 | 12 |
| IR28MW941F | 1,4-DICHLOROBENZENE | 2.1 | 21 | 11 | 13 |
| IR28MW941F | BENZENE | 0.5 | 5 | 3.1 | 3.8 |
| IR28MW941F | CHLOROFORM | 0.7 | 7 | 0.80 | 0.83 |
| IR28MW941F | TRICHLOROETHENE | 2.9 | 29 | 12 | 5.1 |
| IR28MW941F | VINYL CHLORIDE | 0.5 | 25 | 93 | 140 |
| **Parcel C (RU-C4)** | | | | | |
| **Plume C4-1** | | | | | |
| IR28MW200A | TRICHLOROETHENE | 2.9 | 29 | -- | 6.0 |
| IR28MW211F | BENZENE | 0.5 | 5 | 0.87 | 1.2 |
| IR28MW211F | VINYL CHLORIDE | 0.5 | 25 | 10 | 13 |
| IR28MW216F | TRICHLOROETHENE | 2.9 | 29 | -- | 3.6 |
| IR28MW216F | VINYL CHLORIDE | 0.5 | 25 | -- | 0.62 |
| IR28MW272F | CARBON TETRACHLORIDE | 0.5 | 5 | 0.60 | 0.51 |
| IR28MW272F | CHLOROFORM | 0.7 | 7 | 1.0 | 1.0 |
| IR28MW272F | TRICHLOROETHENE | 2.9 | 29 | 150 | 78 |
| IR28MW276A | TRICHLOROETHENE | 2.9 | 29 | 6.3 | 7.3 |

TRBW-0202-4996-0018

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatement Criteria
January through December 2020
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (μg/L) | Active Treatment Criteria (μg/L) | 1Q/2Q 2020 Result (μg/L) | 3Q/4Q 2020 Result (μg/L) |
|---|---|---|---|---|---|
| IR28MW405 | TRICHLOROETHENE | 2.9 | 29 | 9.7 | 3.1 |
| IR28MW405 | VINYL CHLORIDE | 0.5 | 25 | -- | 15 |
| IR28MW407 | 1,2-DICHLOROETHANE | 2.3 | 115 | 6.7 | 4.6 |
| IR28MW407 | 1,4-DICHLOROBENZENE | 2.1 | 21 | 3.9 | 4.7 |
| IR28MW407 | BENZENE | 0.5 | 5 | 1.7 | 2.9 |
| IR28MW407 | VINYL CHLORIDE | 0.5 | 25 | 67 | 72 |
| IR28MW566A | VINYL CHLORIDE | 0.5 | 25 | 0.58 | 1.1 |
| **Parcel C (RU-C5)** | | | | | |
| **Plume C5-1** | | | | | |
| IR06MW22A | VINYL CHLORIDE | 0.5 | 25 | 0.96 | 18 |
| IR06MW32A | VINYL CHLORIDE | 0.5 | 25 | 4.1 | 2.0 |
| IR06MW40A | VINYL CHLORIDE | 0.5 | 25 | 1.6 | 1.4 |
| IR06MW59A1 | BENZENE | 0.5 | 5 | 1.6 | 1.3 |
| IR06MW59A1 | TETRACHLOROETHENE | 0.54 | 5.4 | 1.2 | 0.90 |
| IR06MW59A1 | TRICHLOROETHENE | 2.9 | 29 | 8.8 | 5.6 |
| IR06MW59A1 | VINYL CHLORIDE | 0.5 | 25 | 29 | 20 |
| IR06MW67A | 1,1-DICHLOROETHANE | 6.5 | NA | 22 | 23 |
| IR06MW67A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | 320 | -- |
| IR06MW67A | BENZENE | 0.5 | 5 | 3.1 | 3.7 |
| IR06MW67A | CIS-1,2-DICHLOROETHENE | 210 | NA | 320 | -- |
| IR06MW67A | TETRACHLOROETHENE | 0.54 | 5.4 | 13 | 15 |
| IR06MW67A | TRICHLOROETHENE | 2.9 | 29 | 69 | 33 |
| IR06MW67A | VINYL CHLORIDE | 0.5 | 25 | 520 | 670 |
| **Plume C5-2** | | | | | |
| No Exceedances in Plume C5-2 | | | | | |
| **Plume C5-3** | | | | | |
| IR06MW42A | NAPHTHALENE | 3.6 | NA | 7.4 | 120 |
| **Plume C5-4** | | | | | |
| IR25MW16A | BENZENE | 0.5 | 5 | 2.8 | 2.8 |
| IR25MW16A | VINYL CHLORIDE | 0.5 | 25 | 1.2 | 0.52 |
| IR25MW73A | VINYL CHLORIDE | 0.5 | 25 | 0.61 | 0.75 |
| IR25MW74A | BENZENE | 0.5 | 5 | 4.4 | 4.7 |
| **Plume C5-5** | | | | | |
| IR25MW11A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 7.5 | 8.3 |
| IR25MW11A | BENZENE | 0.5 | 5 | -- | 0.62 |
| IR25MW64A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 23 | 28 |
| IR25MW64A | BENZENE | 0.5 | 5 | 20 | 64 |
| IR25MW64A | CHLOROBENZENE | 390 | 3,900 | 770 | 1,700 |
| IR25MW64A | VINYL CHLORIDE | 0.5 | 25 | 2.6 | 2.1 |
| IR25MW65B | 1,4-DICHLOROBENZENE | 5 | 21 | 15 | 18 |
| IR25MW65B | BENZENE | 1 | 5 | 62 | 80 |
| IR25MW65B | CHLOROBENZENE | 70 | 3,900 | 4,000 | 4,200 |
| IR25MW65B | IRON | 10,950 | NA | -- | 12,300 |
| IR25MW65B | NAPHTHALENE | 0.093 | NA | 35 | 36 |
| IR25MW68A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 4.7 | 3.9 |
| IR25MW68A | BENZENE | 0.5 | 5 | 1.9 | 0.51 |
| IR25MW68A | VINYL CHLORIDE | 0.5 | 25 | 1.2 | -- |
| IR25MW72A | 1,4-DICHLOROBENZENE | 2.1 | 21 | -- | 3.4 |
| IR25MW72A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 0.61 |

TRBW-0202-4996-0018

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatment Criteria
January through December 2020
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2020 Result (µg/L) | 3Q/4Q 2020 Result (µg/L) |
|---|---|---|---|---|---|
| **Parcel D-1** | | | | | |
| No Exceedances in Parcel D-1 | | | | | |
| **Parcel E** | | | | | |
| IR02MW373A | NICKEL | 96.5 | NA | 287 | -- |
| IR02MW373A | ZINC | 81 | NA | 1,950 | -- |
| IR03MW218A2 | NAPHTHALENE | 63 | NA | 47 J | -- |
| IR03MW218A2 | TPH-TOTAL | 3,216 | NA | 24,510 C | -- |
| IR03MW342A | TPH-TOTAL | 4,839 | NA | 9,000 C | -- |
| IR36MW237A | VINYL CHLORIDE | 6.3 | NA | 70 | -- |
| **Parcel E-2** | | | | | |
| IR01MW31A | UN-IONIZED AMMONIA(1) | 25 | NA | 62 C | 48 C |
| IR01MW38A | CYANIDE | 10 | NA | 16.6 | 15.2 |
| IR01MW38A | UN-IONIZED AMMONIA(1) | 25 | NA | 154 C | 172 C |
| IR01MW48A | CYANIDE | 10 | NA | 14.1 | 11.7 |
| IR01MW48A | UN-IONIZED AMMONIA(1) | 25 | NA | 134 C | 201 C |
| IR01MW60A | CYANIDE | 10 | NA | 15.4 | -- |
| IR01MW60A | TPH-TOTAL | 4,839 | NA | 8,330 C | 11,232 C |
| IR01MW60A | UN-IONIZED AMMONIA(1) | 25 | NA | 29 C | 26 C |
| IR01MW62A | CYANIDE | 10 | NA | 17.8 | 28.0 |
| IR01MW62A | ZINC | 81 | NA | 88.3 | -- |
| IR01MW63A | CYANIDE | 10 | NA | 21.5 | 18.1 |
| IR01MW64A | TPH-TOTAL | 4,839 | NA | -- | 6,393 C |
| IR01MWI-9R | ARSENIC | 10 | NA | -- | 13.2 J |
| IR01MWI-9R | CYANIDE | 10 | NA | 10.4 | 12.4 |
| IR01MWI-9R | TPH-TOTAL | 2,092 | NA | 3,500 C | 3,300 C |
| IR01MWI-9R | UN-IONIZED AMMONIA(1) | 25 | NA | 527 C | 610 C |
| **Parcel G** | | | | | |
| IR33MW64A | CHLOROFORM | 1 | NA | -- | 1.3 |
| IR71MW03A | TETRACHLOROETHENE | 0.5 | NA | 1.7 | 1.1 |
| **Parcel UC-2** | | | | | |
| IR06MW54FR | CARBON TETRACHLORIDE | 0.5 | NA | 1.8 | 1.3 |
| IR06MW54FR | CHLOROFORM | 1 | NA | 1.3 | 1.4 |

Abbreviations:
µg/L = micrograms per liter
C= Calculated
NA = Active Treatment Criteria values are only used for Parcel C remedial action and are
not applicable for other Parcels at Hunters Point Naval Shipyard
J= estimated
IR= Installation Restoration
Grey box = concentration exceeded both the Project Action Limit and the Active Treatment Criteria

TRBW-0202-4996-0018

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                      APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatement Criteria
January through December 2021
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2021 Result (µg/L) | 3Q/4Q 2021 Result (µg/L) |
|---|---|---|---|---|---|
| **IR Site 07/18** | | | | | |
| No Exceedances in IR 07/18 | | | | | |
| **Parcel B-1** | | | | | |
| IR10MW13A | VINYL CHLORIDE | 0.5 | NA | -- | 1.3 |
| IR10MW59A | VINYL CHLORIDE | 0.5 | NA | -- | 2.1 |
| IR10MW61A | VINYL CHLORIDE | 0.5 | NA | 3.4 | 3.3 |
| IR10MW63A | VINYL CHLORIDE | 0.5 | NA | -- | 1.2 |
| IR10MW71A | TRICHLOROETHENE | 2.9 | NA | 3.2 | -- |
| IR10MW71A | VINYL CHLORIDE | 0.5 | NA | 17 | 17 |
| IR20MW17A | VINYL CHLORIDE | 0.5 | NA | 1.1 | 1.3 |
| **Parcel B-2** | | | | | |
| IR26MW41A | DICHLORODIFLUOROMETHANE | 14 | NA | -- | 21 |
| IR26MW49A | MERCURY | 0.6 | NA | -- | 3.57 |
| IR26MW71A | MERCURY | 0.6 | NA | 1.26 | 5 |
| **Parcel C (RU-C1)** | | | | | |
| **Plume C1-1** | | | | | |
| IR28MW338A | TETRACHLOROETHENE | 0.54 | 5.4 | 13 | -- |
| IR28MW338A | TRICHLOROETHENE | 2.90 | 29 | 8.3 | -- |
| IR28MW338A | VINYL CHLORIDE | 0.5 | 25 | 13 | 31 |
| IR28MW556A | BENZENE | 0.5 | 5 | 1.2 | 1.7 |
| IR28MW556A | VINYL CHLORIDE | 0.5 | 25 | 1.7 | 2.2 |
| PA28MW50A | BENZENE | 0.5 | 5 | 0.88 | 0.66 |
| PA28MW50A | VINYL CHLORIDE | 0.5 | 25 | 1 | 0.67 |
| RUC11MW01A | BENZENE | 0.5 | 5 | -- | 0.64 |
| RUC11MW01A | VINYL CHLORIDE | 0.5 | 25 | -- | 4.3 |
| **Plume C1-2** | | | | | |
| PA28MW52A | TETRACHLOROETHENE | 0.54 | 5.4 | 3.4 | -- |
| **Plume C1-3** | | | | | |
| IR28MW128A | BENZENE | 0.5 | 5 | -- | 2.2 |
| IR28MW128A | TRICHLOROETHENE | 2.90 | 29 | 3.9 | -- |
| IR28MW354A | TRICHLOROETHENE | 2.9 | 29 | 11 | -- |
| IR28MW354A | VINYL CHLORIDE | 0.5 | 25 | 1.5 | 4.1 |
| IR28MW475A | VINYL CHLORIDE | 0.5 | 25 | 44 | 7 |
| IR28MW557A | 1,1,2,2-TETRACHLOROETHANE | 3 | NA | -- | 3 J |
| IR28MW557A | 1,1-DICHLOROETHANE | 6.5 | NA | 9.5 | 11 J |
| IR28MW557A | 1,2,4-TRIMETHYLBENZENE | 25 | NA | 560 | 850 |
| IR28MW557A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2,100 | 6,500 | 8,900 |
| IR28MW557A | 1,3,5-TRIMETHYLBENZENE | 19 | NA | 160 | -- |
| IR28MW557A | BENZENE | 0.5 | 5 | 10 | 12 J |
| IR28MW557A | CARBON TETRACHLORIDE | 0.5 | 5 | -- | 11 J |
| IR28MW557A | CIS-1,2-DICHLOROETHENE | 210 | NA | 6,500 | 8,800 |
| IR28MW557A | ISOPROPYLBENZENE | 7.8 | NA | 20 | 25 J |
| IR28MW557A | NAPHTHALENE | 3.6 | NA | 84 J | 130 |
| IR28MW557A | TRICHLOROETHENE | 2.9 | 29 | 5.2 | 5.5 J |
| IR28MW557A | VINYL CHLORIDE | 0.5 | 25 | 6,300 | 7,300 |

TRBW-0202-4996-0022

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatement Criteria
January through December 2021
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2021 Result (µg/L) | 3Q/4Q 2021 Result (µg/L) |
|---|---|---|---|---|---|
| **Plume C1-3 continued** | | | | | |
| IR28MW916A | 1,1-DICHLOROETHANE | 6.5 | NA | 11 | 20 |
| IR28MW916A | BENZENE | 0.5 | 5 | 1.2 | 1.7 |
| IR28MW916A | CARBON TETRACHLORIDE | 0.5 | 5 | -- | 20 |
| IR28MW916A | TRICHLOROETHENE | 2.9 | 29 | 28 | -- |
| IR28MW916A | VINYL CHLORIDE | 0.5 | 25 | 110 | 0.91 |
| IR28MW931A | BENZENE | 0.5 | 5 | -- | 0.57 |
| IR28MW931A | VINYL CHLORIDE | 0.5 | 25 | 1.5 | 14 |
| IR28MW934A | BENZENE | 0.5 | 5 | 1.7 | 1.6 J |
| IR28MW934A | VINYL CHLORIDE | 0.5 | 25 | 45 | 40 J |
| **Plume C1-4** | | | | | |
| No Exceedances in Plume C1-4 | | | | | |
| **Parcel C (RU-C2)** | | | | | |
| **Plume C2-1** | | | | | |
| IR28MW910A | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 1.4 |
| IR58MW31A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 4.3 | -- |
| IR58MW31A | BENZENE | 0.5 | 5 | 15 | 3.3 |
| IR58MW31A | CHLOROBENZENE | 390 | 3,900 | 1,000 | -- |
| RUC2MW1A | 1,4-DICHLOROBENZENE | 2.1 | 21 | -- | 5.9 |
| RUC2MW1A | BENZENE | 0.5 | 5 | -- | 2.4 |
| RUC2MW1A | VINYL CHLORIDE | 0.5 | 25 | 0.84 | 28 |
| **Plume C2-2** | | | | | |
| RUC2MW11A | TETRACHLOROETHENE | 0.54 | 5.4 | 1.1 | 2 |
| **Plume C2-3** | | | | | |
| IR28MW300F | BENZENE | 0.5 | 5 | 0.57 | 0.68 |
| IR28MW565A | VINYL CHLORIDE | 0.5 | 25 | -- | 1.8 |
| IR28MW939F | BENZENE | 0.5 | 5 | 0.82 | 1.1 |
| IR28MW940F | CARBON TETRACHLORIDE | 0.5 | 5 | 26 | 40 |
| IR28MW940F | CHLOROFORM | 0.7 | 7 | 8.8 | 13 |
| IR28MW941F | 1,4-DICHLOROBENZENE | 2.1 | 21 | 13 | 17 |
| IR28MW941F | BENZENE | 0.5 | 5 | 3.2 | 3.4 |
| IR28MW941F | TRICHLOROETHENE | 2.9 | 29 | 9.6 | 14 |
| IR28MW941F | VINYL CHLORIDE | 0.5 | 25 | 51 | 50 |
| **Parcel C (RU-C4)** | | | | | |
| **Plume C4-1** | | | | | |
| IR28MW200A | TRICHLOROETHENE | 2.9 | 29 | 6.6 | 5.5 |
| IR28MW211F | BENZENE | 0.5 | 5 | 0.91 | NS[2] |
| IR28MW211F | VINYL CHLORIDE | 0.5 | 25 | 9.7 | NS[2] |
| IR28MW276A | TRICHLOROETHENE | 2.9 | 29 | 8.8 | NS[2] |
| IR28MW405 | TRICHLOROETHENE | 2.9 | 29 | 12 | NS[2] |
| IR28MW407 | 1,4-DICHLOROBENZENE | 2.1 | 21 | 3 | NS[2] |
| IR28MW407 | VINYL CHLORIDE | 0.5 | 25 | 0.93 | NS[2] |
| IR28MW566A | TRICHLOROETHENE | 2.9 | 29 | 6.1 | -- |
| IR28MW566A | VINYL CHLORIDE | 0.5 | 25 | 2.60 | 2 |

TRBW-0202-4996-0022

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatement Criteria
January through December 2021
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2021 Result (µg/L) | 3Q/4Q 2021 Result (µg/L) |
|---|---|---|---|---|---|
| **Parcel C (RU-C5)** | | | | | |
| **Plume C5-1** | | | | | |
| IR06MW22A | VINYL CHLORIDE | 0.5 | 25 | 2.1 | 13 |
| IR06MW32A | VINYL CHLORIDE | 0.5 | 25 | 3.1 | -- |
| IR06MW40A | VINYL CHLORIDE | 0.5 | 25 | 1.1 | 2 J |
| IR06MW46A | TETRACHLOROETHENE | 0.54 | 5.4 | 3.2 | 2.9 |
| IR06MW59A1 | BENZENE | 0.5 | 5 | -- | 1.2 |
| IR06MW59A1 | TETRACHLOROETHENE | 0.54 | 5.4 | -- | 1.2 |
| IR06MW59A1 | TRICHLOROETHENE | 2.9 | 29 | -- | 10 |
| IR06MW59A1 | VINYL CHLORIDE | 0.5 | 25 | -- | 32 |
| IR06MW67A | 1,1-DICHLOROETHANE | 6.5 | NA | 34 | 32 |
| IR06MW67A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | 1,500 | 780 |
| IR06MW67A | BENZENE | 0.5 | 5 | 3 | 3.2 |
| IR06MW67A | CIS-1,2-DICHLOROETHENE | 210 | NA | 1,500 | 780 |
| IR06MW67A | TETRACHLOROETHENE | 0.54 | 5.4 | 37 | 13 |
| IR06MW67A | TRICHLOROETHENE | 2.9 | 29 | 350 | 92 |
| IR06MW67A | VINYL CHLORIDE | 0.5 | 25 | 1,100 | 810 |
| **Plume C5-2** | | | | | |
| No Exceedances in Plume C5-2 | | | | | |
| **Plume C5-3** | | | | | |
| IR06MW42A | NAPHTHALENE | 3.6 | NA | 17 | 49 |
| **Plume C5-4** | | | | | |
| IR25MW16A | BENZENE | 0.5 | 5 | 1.4 | 1.1 |
| IR25MW16A | VINYL CHLORIDE | 0.5 | 25 | -- | 0.82 |
| IR25MW73A | VINYL CHLORIDE | 0.5 | 25 | 0.69 | 0.60 |
| IR25MW74A | BENZENE | 0.5 | 5 | 9.4 | 8.7 |
| IR25MW74A | VINYL CHLORIDE | 0.5 | 25 | -- | 0.83 |
| **Plume C5-5** | | | | | |
| IR25MW11A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 8.7 | NS[2] |
| IR25MW11A | BENZENE | 0.5 | 5 | 0.72 | NS[2] |
| IR25MW64A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 13 | NS[2] |
| IR25MW64A | BENZENE | 0.5 | 5 | 15 | NS[2] |
| IR25MW64A | CHLOROBENZENE | 390 | 3,900 | 690 | NS[2] |
| IR25MW64A | VINYL CHLORIDE | 0.5 | 25 | 0.75 | NS[2] |
| IR25MW65B | 1,4-DICHLOROBENZENE | 5 | 21 | 23 J | NS[2] |
| IR25MW65B | BENZENE | 1 | 5 | 73 | NS[2] |
| IR25MW65B | CHLOROBENZENE | 70 | 3,900 | 5,100 | NS[2] |
| IR25MW65B | NAPHTHALENE | 0.093 | NA | 50 J | NS[2] |
| IR25MW65B | IRON | 10,950 | NA | 12,800 | NS[2] |
| IR25MW68A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 5 | NS[2] |
| IR25MW68A | BENZENE | 0.5 | 5 | 0.71 | NS[2] |
| IR25MW72A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 3.2 | -- |
| IR25MW72A | BENZENE | 0.5 | 5 | 4.3 | -- |
| IR25MW72A | CHLOROFORM | 0.7 | 7 | -- | 0.84 |
| IR25MW72A | TETRACHLOROETHENE | 0.54 | 5.4 | 1.5 | 1.7 |
| IR25MW72A | VINYL CHLORIDE | 0.5 | 25 | 0.68 | -- |

TRBW-0202-4996-0022

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
Analytical Results Exceeding Project Action Limits and Active Treatement Criteria
January through December 2021
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | 1Q/2Q 2021 Result (µg/L) | 3Q/4Q 2021 Result (µg/L) |
|---|---|---|---|---|---|
| **Parcel D-1** | | | | | |
| No Exceedances in Parcel D-1 | | | | | |
| **Parcel E** | | | | | |
| IR02MW373A | NICKEL | 96.5 | NA | 158 | -- |
| IR02MW373A | ZINC | 81 | NA | 776 | -- |
| **Parcel E-2** | | | | | |
| IR01MW38A | UN-IONIZED AMMONIA(1) | 25 | NA | 91 C | 170 C |
| IR01MW38A | CYANIDE | 10 | NA | -- | 12.1 |
| IR01MW48A | TPH-TOTAL | 25 | NA | -- | 4,900 C |
| IR01MW48A | UN-IONIZED AMMONIA(1) | 25 | NA | 158 C | -- |
| IR01MW60A | TPH-TOTAL | 25 | NA | -- | 10,900 C |
| IR01MW60A | UN-IONIZED AMMONIA(1) | 25 | NA | -- | 28 C |
| IR01MW62A | CYANIDE | 10 | NA | 35.3 | 39.7 |
| IR01MW64A | TPH-TOTAL | 25 | NA | -- | 10,500 C |
| IR01MW66A | TPH-TOTAL | 25 | NA | -- | 5,100 C |
| IR01MWI-9R | ARSENIC | 10 | NA | 13.1 | 12.7 |
| IR01MWI-9R | TPH-TOTAL | 2,092 | NA | 2,900 C | 3,500 C |
| IR01MWI-9R | UN-IONIZED AMMONIA(1) | 25 | NA | 152 C | 460 C |
| IR01MWLF2A | ARSENIC | 10 | NA | 10.8 | -- |
| **Parcel G** | | | | | |
| No Exceedances in Parcel G | | | | | |
| **Parcel UC-2** | | | | | |
| IR06MW54FR | CARBON TETRACHLORIDE | 0.5 | NA | 2.7 | 1.7 |
| IR06MW54FR | CHLOROFORM | 1 | NA | 1.2 | 1.4 |

Abbreviations:
-- = did no exceed project action limit
BGMP = Basewide Groundwater Monitoring Program
µg/L =  micrograms per liter
C= Calculated
NA = Active Treatment Criteria values are only used for Parcel C remedial action and are
not applicable for other Parcels at Hunters Point Naval Shipyard
NS = not sampled
J= estimated
IR= Installation Restoration
Grey box = concentration exceeded both the Project Action Limit and the Active Treatment Criteria
(1) = Un-ionized ammonia is a calculated amount using pH, temperature, and ammonia.
(2) = Monitoring well not sampled by the BGMP in September 2021 but was sampled by the remedial action contractor in accordance
with the Revised Final Phase II Remedial Action Work Plan (ICI 2020c). The data can be found in a seperate summary report.

TRBW-0202-4996-0022

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
2022 Groundwater Analytical Results
Exceeding Project Action Limits and Active Treatment Criteria
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | March 2022 Result (µg/L) | June 2022 Result (µg/L) | September 2022 Result (µg/L) | December 2022 Result (µg/L) |
|---|---|---|---|---|---|---|---|
| **IR Site 07/18** | | | | | | | |
| IR07MW24A | LEAD | 14.44 | NA | 23 | NS | -- | NS |
| IR07MW26A | LEAD | 14.44 | NA | 23.9 | NS | -- | NS |
| **Parcel B-1** | | | | | | | |
| IR10MW59A | VINYL CHLORIDE | 0.5 | NA | 0.60 | NS | 0.92 | NS |
| IR10MW61A | VINYL CHLORIDE | 0.5 | NA | 0.71 | NS | 3 | NS |
| IR10MW63A | VINYL CHLORIDE | 0.5 | NA | -- | NS | 1.2 | NS |
| IR10MW71A | VINYL CHLORIDE | 0.5 | NA | 9.0 | NS | 16.0 | NS |
| IR10MW17A | VINYL CHLORIDE | 0.5 | NA | -- | NS | 0.87 | NS |
| **Parcel B-2** | | | | | | | |
| IR26MW70A | LEAD | 14.44 | NA | 17.7 | NS | -- | NS |
| IR26MW49A | MERCURY | 0.6 | NA | 1.79 | NS | 5.6 | NS |
| IR26MW71A | MERCURY | 0.6 | NA | 1.18 | NS | 1.75 | NS |
| **Parcel C (RU-C1)** | | | | | | | |
| IR28MW557A | 1,1-DICHLOROETHANE | 6.5 | NA | 8.7 J | NS | 7.6 | NS |
| IR28MW916A | 1,1-DICHLOROETHANE | 6.5 | NA | 15 | NS | 16 | NS |
| IR28MW557A | 1,2,4-TRIMETHYLBENZENE | 25 | NA | 560 | NS | 590 | NS |
| IR28MW557A | 1,2-DICHLOROETHENE (TOTAL) | 210 | 2,100 | 6,000 | NS | 3,200 | NS |
| IR28MW557A | 1,3,5-TRIMETHYLBENZENE | 19 | NA | 170 | NS | 190 | NS |
| PA28MW50A | BENZENE | 0.5 | 5 | 0.84 | NS | 0.8 | NS |
| RUC11MW01A | BENZENE | 0.5 | 5 | 0.61 | NS | 0.71 | NS |
| IR28MW127A | BENZENE | 0.5 | 5 | 0.55 | NS | -- | NS |
| IR28MW128A | BENZENE | 0.5 | 5 | 0.9 | NS | 4.9 | NS |
| IR28MW475A | BENZENE | 0.5 | 5 | 0.57 | NS | 0.55 | NS |
| IR28MW557A | BENZENE | 0.5 | 5 | 12 J | NS | 11 | NS |
| IR28MW556A | BENZENE | 0.5 | 5 | -- | NS | 2 | NS |
| IR28MW916A | BENZENE | 0.5 | 5 | 1.4 | NS | 1.4 | NS |
| IR28MW931A | BENZENE | 0.5 | 5 | -- | NS | 0.54 | NS |
| IR28MW934A | BENZENE | 0.5 | 5 | 2.5 J | NS | 0.7 | NS |
| IR28MW557A | CIS-1,2-DICHLOROETHENE | 210 | NA | 6,000 | NS | 3,100 | NS |
| IR28MW934A | HEXAVALENT CHROMIUM | 50 | NA | 67.5 | NS | -- | NS |
| IR28MW557A | ISOPROPYLBENZENE | 7.8 | NA | 30 J | NS | 31 | NS |
| IR28MW557A | NAPHTHALENE | 3.6 | NA | 120 | NS | 110 | NS |
| IR28MW338A | TETRACHLOROETHENE | 0.54 | 5.4 | 16 | NS | -- | NS |
| IR28MW338A | TRICHLOROETHENE | 2.9 | 29 | 12 | NS | -- | NS |
| IR28MW128A | TRICHLOROETHENE | 2.9 | 29 | 3.9 | NS | -- | NS |
| IR28MW354A | TRICHLOROETHENE | 2.9 | 29 | 14 | NS | 10 | NS |
| IR28MW557A | TRICHLOROETHENE | 2.9 | 29 | 11 J | NS | 5.3 | NS |
| IR28MW916A | TRICHLOROETHENE | 2.9 | 29 | 7.6 | NS | -- | NS |
| IR28MW338A | VINYL CHLORIDE | 0.5 | 25 | 8.8 | NS | 12 | NS |
| IR28MW556A | VINYL CHLORIDE | 0.5 | 25 | -- | NS | 1.1 | NS |
| PA28MW50A | VINYL CHLORIDE | 0.5 | 25 | 1.2 | NS | 1.9 | NS |
| RUC11MW01A | VINYL CHLORIDE | 0.5 | 25 | 5.3 | NS | 2.2 | NS |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA
APPENDIX E

Table 5
2022 Groundwater Analytical Results
Exceeding Project Action Limits and Active Treatment Criteria
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | March 2022 Result (µg/L) | June 2022 Result (µg/L) | September 2022 Result (µg/L) | December 2022 Result (µg/L) |
|---|---|---|---|---|---|---|---|
| IR28MW354A | VINYL CHLORIDE | 0.5 | 25 | -- | NS | 1.5 | NS |
| IR28MW475A | VINYL CHLORIDE | 0.5 | 25 | 35 | NS | 1.1 | NS |
| IR28MW557A | VINYL CHLORIDE | 0.5 | 25 | 4,200 | NS | 4,700 | NS |
| IR28MW916A | VINYL CHLORIDE | 0.5 | 25 | 110 | NS | 36 | NS |
| IR28MW931A | VINYL CHLORIDE | 0.5 | 25 | 21 | NS | 19 | NS |
| IR28MW934A | VINYL CHLORIDE | 0.5 | 25 | 12 J | NS | 40 | NS |
| **Parcel C (RU-C2)** | | | | | | | |
| IR28MW910A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 3.1 | NS | 2.2 | NS |
| IR58MW31A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 4.9 | NS | -- | NS |
| RUC2MW1A | 1,4-DICHLOROBENZENE | 2.1 | 21 | 0.53 J | NS | 6.1 | NS |
| IR28MW941F | 1,4-DICHLOROBENZENE | 2.1 | 21 | 19 | NS | 18 | NS |
| IR58MW31A | BENZENE | 0.5 | 5 | 20 | NS | 3.8 | NS |
| RUC2MW1A | BENZENE | 0.5 | 5 | -- | NS | 2.8 | NS |
| IR28MW300F | BENZENE | 0.5 | 5 | -- | NS | 0.55 | NS |
| IR28MW910A | BENZENE | 0.5 | 5 | 7 | NS | -- | NS |
| IR28MW939F | BENZENE | 0.5 | 5 | -- | NS | 0.67 | NS |
| IR28MW941F | BENZENE | 0.5 | 5 | 3.2 | NS | 3 | NS |
| IR28MW940F | CARBON TETRACHLORIDE | 0.5 | 5 | 31 | NS | 35 | NS |
| IR58MW31A | CHLOROBENZENE | 390 | 3900 | 1,000 | NS | -- | NS |
| IR28MW939F | CHLOROFORM | 0.7 | 7 | 0.77 | NS | -- | NS |
| IR28MW940F | CHLOROFORM | 0.7 | 7 | 9.7 | NS | 10 | NS |
| RUC2MW11A | TETRACHLOROETHENE | 0.54 | 5.4 | 0.75 | NS | 1.4 | NS |
| IR28MW939F | TRICHLOROETHENE | 2.9 | 29 | 4.6 | NS | 4.2 | NS |
| IR28MW941F | TRICHLOROETHENE | 2.9 | 29 | 28 | NS | 21 | NS |
| RUC2MW1A | VINYL CHLORIDE | 0.5 | 25 | 0.55 | NS | 23 | NS |
| IR28MW941F | VINYL CHLORIDE | 0.5 | 25 | 49 | NS | 77 | NS |
| **Parcel C (RU-C4)** | | | | | | | |
| RUC4MW004A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | NS | NS | 210 | -- |
| RUC4MW005A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | NS | NS | 43,000 | 22,100 |
| RUC4MW006A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | NS | NS | -- | 760 |
| IR28MW407 | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | NS | 5.2 | 15 |
| IR28MW211F | BENZENE | 0.5 | 5 | NS | NS | 1.1 | -- |
| IR28MW407 | BENZENE | 0.5 | 5 | NS | NS | 0.84 | 1.6 |
| RUC4MW005A | BENZENE | 0.5 | 5 | NS | NS | 0.71 | -- |
| RUC4MW006A | BENZENE | 0.5 | 5 | NS | NS | 1 | 2 |
| RUC4MW007A | BENZENE | 0.5 | 5 | NS | NS | 0.81 | -- |
| RUC4MW002A | CHLOROFORM | 0.7 | 7 | NS | NS | 0.75 | -- |
| RUC4MW004A | CIS-1,2-DICHLOROETHENE | 210 | NA | NS | NS | 210 | -- |
| RUC4MW005A | CIS-1,2-DICHLOROETHENE | 210 | NA | NS | NS | 43,000 | 22,000 |
| RUC4MW006A | CIS-1,2-DICHLOROETHENE | 210 | NA | NS | NS | -- | 750 |
| IR28MW200A | TRICHLOROETHENE | 2.9 | 29 | 11 | NS | 9.1 | NS |
| IR28MW216F | TRICHLOROETHENE | 2.9 | 29 | NS | NS | 4.2 | -- |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

Table 5
2022 Groundwater Analytical Results
Exceeding Project Action Limits and Active Treatment Criteria
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | March 2022 Result (µg/L) | June 2022 Result (µg/L) | September 2022 Result (µg/L) | December 2022 Result (µg/L) |
|---|---|---|---|---|---|---|---|
| IR28MW566A | TRICHLOROETHENE | 2.9 | 29 | 7.7 | NS | -- | NS |
| RUC4MW002A | TRICHLOROETHENE | 2.9 | 29 | NS | NS | 46 | 43 |
| RUC4MW004A | TRICHLOROETHENE | 2.9 | 29 | NS | NS | 14 | 16 |
| RUC4MW005A | TRICHLOROETHENE | 2.9 | 29 | NS | NS | 320 | 2,600 |
| RUC4MW006A | TRICHLOROETHENE | 2.9 | 29 | NS | NS | -- | 100 |
| IR28MW211F | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 1.9 | -- |
| IR28MW216F | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 0.53 | -- |
| IR28MW405 | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 8.5 | NS |
| IR28MW407 | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 2.6 | 4.3 |
| IR28MW566A | VINYL CHLORIDE | 0.5 | 25 | 0.53 | NS | 1.2 | NS |
| RUC4MW001A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 4.7 | 2.5 |
| RUC4MW003A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 0.62 | -- |
| RUC4MW004A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 35 | -- |
| RUC4MW005A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 9,800 | 2,800 |
| RUC4MW006A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 17 | 120 |
| RUC4MW007A | VINYL CHLORIDE | 0.5 | 25 | NS | NS | 2.3 | -- |
| **Parcel C (RU-C5)** | | | | | | | |
| IR25MW65B | IRON | 10,950 | NA | NS | 13,100 | 12,600 | NS |
| IR06MW67A | 1,1-DICHLOROETHANE | 6.5 | NA | 33 | NS | 32 | NS |
| IR25MW65B | 1,2-DICHLOROETHANE | 0.5 | NA | NS | -- | 2.7 | NS |
| IR06MW67A | 1,2-DICHLOROETHENE (TOTAL) | 210 | NA | 2,400 | NS | 2,300 | NS |
| IR25MW11A | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | 6.4 | 6.7 | NS |
| IR25MW64A | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | 7.9 J | 16 | NS |
| IR25MW65B | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | 6.5 | 9.3 | NS |
| IR25MW68A | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | 3.8 | 3.5 | NS |
| IR25MW69A | 1,4-DICHLOROBENZENE | 2.1 | 21 | NS | 40 | 53 | NS |
| IR06MW59A1 | BENZENE | 0.5 | 5 | -- | NS | 0.82 | NS |
| IR06MW67A | BENZENE | 0.5 | 5 | 2.1 | NS | 2.7 | NS |
| IR25MW16A | BENZENE | 0.5 | 5 | -- | NS | 2.2 | NS |
| IR25MW74A | BENZENE | 0.5 | 5 | 15 | NS | 6.5 | NS |
| IR25MW11A | BENZENE | 0.5 | 5 | NS | 0.58 | 0.56 | NS |
| IR25MW64A | BENZENE | 0.5 | 5 | NS | 11 J | 30 | NS |
| IR25MW65B | BENZENE | 1 | 5 | NS | 58 | 96 | NS |
| IR25MW69A | BENZENE | 0.5 | 5 | NS | 12.0 | 18 | NS |
| IR06MW67A | CIS-1,2-DICHLOROETHENE | 210 | NA | 2,400 | NS | 2,300 | NS |
| IR25MW64A | CHLOROBENZENE | 390 | 3,900 | NS | 420 | 1,500 | NS |
| IR25MW65B | CHLOROBENZENE | 70 | 3,900 | NS | 3,200 | 4,200 | NS |
| IR25MW69A | CHLOROBENZENE | 390 | 3,900 | NS | 650 | 1,000 | NS |
| IR06MW42A | NAPHTHALENE | 3.6 | NA | 23 | NS | 34 | NS |
| IR25MW64A | NAPHTHALENE | 3.6 | NA | NS | -- | 4.2 | NS |
| IR25MW65B | NAPHTHALENE | 0.093 | NA | NS | 17 | 24 | NS |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA                                                                            APPENDIX E

Table 5
2022 Groundwater Analytical Results
Exceeding Project Action Limits and Active Treatment Criteria
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | March 2022 Result (µg/L) | June 2022 Result (µg/L) | September 2022 Result (µg/L) | December 2022 Result (µg/L) |
|---|---|---|---|---|---|---|---|
| IR06MW46A | TETRACHLOROETHENE | 0.54 | 5.4 | 3.8 | NS | 4.5 | NS |
| IR06MW59A1 | TETRACHLOROETHENE | 0.54 | 5.4 | 0.66 | NS | 0.87 | NS |
| IR06MW67A | TETRACHLOROETHENE | 0.54 | 5.4 | 16 | NS | 12 | NS |
| IR25MW64A | TETRACHLOROETHENE | 0.54 | 5.4 | NS | 4.9 J | 2.7 | NS |
| IR25MW69A | TETRACHLOROETHENE | 0.54 | 5.4 | NS | 22 | 31 | NS |
| IR25MW72A | TETRACHLOROETHENE | 0.54 | 5.4 | 0.62 | NS | 0.61 | NS |
| IR06MW59A1 | TRICHLOROETHENE | 2.9 | 29 | 3.3 | NS | 3.1 | NS |
| IR06MW67A | TRICHLOROETHENE | 2.9 | 29 | 180 | NS | 150 | NS |
| IR25MW69A | TRICHLOROETHENE | 2.9 | 29 | NS | 7.6 | 11 | NS |
| IR06MW22A | VINYL CHLORIDE | 0.5 | 25 | 1.2 | NS | 6 | NS |
| IR06MW32A | VINYL CHLORIDE | 0.5 | 25 | 3.2 | NS | 1.8 | NS |
| IR06MW40A | VINYL CHLORIDE | 0.5 | 25 | 0.82 | NS | 1.1 | NS |
| IR06MW59A1 | VINYL CHLORIDE | 0.5 | 25 | 11 | NS | 16 | NS |
| IR06MW67A | VINYL CHLORIDE | 0.5 | 25 | 470 | NS | 980 | NS |
| IR25MW16A | VINYL CHLORIDE | 0.5 | 25 | -- | NS | 1.3 | NS |
| IR25MW74A | VINYL CHLORIDE | 0.5 | 25 | 0.62 | NS | 0.56 | NS |
| IR25MW64A | VINYL CHLORIDE | 0.5 | 25 | NS | 4.3 | 3.9 | NS |
| IR25MW69A | VINYL CHLORIDE | 0.5 | 25 | NS | 20 | 41 | NS |
| **Parcel D-1** | | | | | | | |
| No Exceedances in Parcel D-1 | | | | | | | |
| **Parcel E** | | | | | | | |
| IR02MW373A | COPPER | 28 | NA | 971 | NS | NS | NS |
| IR02MW126A | LEAD | 14.4 | NA | 17.9 | NS | NS | NS |
| IR02MW373A | LEAD | 14.4 | NA | 33.7 | NS | NS | NS |
| IR02MW373A | NICKEL | 96.5 | NA | 927 | NS | NS | NS |
| IR02MW373A | ZINC | 81 | NA | 5,000 | NS | NS | NS |
| **Parcel E-2** | | | | | | | |
| IR01MW403B | 1,2-DICHLOROETHANE | 0.5 | NA | -- | NS | 0.65 | |
| IR01MWI-9R-D | ARSENIC | 10 | NA | -- | NS | 10.8 | NS |
| IR01MW38A | CYANIDE | 10 | NA | -- | NS | 12.9 | NS |
| IR01MW62A | CYANIDE | 10 | NA | 30 | NS | 24.8 | NS |
| IR01MWI-9R | CYANIDE | 10 | NA | -- | NS | 10.5 | NS |
| IR01MW09B | LEAD | 14.4 | NA | 18.7 | NS | -- | NS |
| IR01MW31A | LEAD | 14.4 | NA | 25.9 | NS | -- | NS |
| IR01MW403B | LEAD | 14.4 | NA | 28.1 | NS | -- | NS |
| IR01MW53BR | LEAD | 14.4 | NA | 22.6 | NS | -- | NS |
| IR01MW64A | LEAD | 14.4 | NA | 26.8 | NS | -- | NS |
| IR01MW66A | LEAD | 14.4 | NA | 18.0 | NS | -- | NS |
| IR01MWLF2A | LEAD | 14.4 | NA | 19.8 | NS | -- | NS |
| IR76MW13A | LEAD | 14.4 | NA | 24.6 | NS | -- | NS |

CH2M-0007-4930-0008

Table 5
2022 Groundwater Analytical Results
Exceeding Project Action Limits and Active Treatment Criteria
Hunters Point Naval Shipyard, San Francisco, California

| Well ID | Analyte | Project Action Limit (µg/L) | Active Treatment Criteria (µg/L) | March 2022 Result (µg/L) | June 2022 Result (µg/L) | September 2022 Result (µg/L) | December 2022 Result (µg/L) |
|---|---|---|---|---|---|---|---|
| IR01MW48A | TPH-TOTAL | 4,839 | NA | -- | NS | 7,600 C | NS |
| IR01MW60A | TPH-TOTAL | 4,839 | NA | 9,799 C | NS | 12,545 C | NS |
| IR01MW64A | TPH-TOTAL | 4,839 | NA | 6,692 C | NS | 10,419 C | NS |
| IR01MW31A | UN-IONIZED AMMONIA[1] | 25 | NA | 369 | NS | -- | NS |
| IR01MW38A | UN-IONIZED AMMONIA[1] | 25 | NA | 151 | NS | 128 | NS |
| IR01MW48A | UN-IONIZED AMMONIA[1] | 25 | NA | 464 | NS | 376 | NS |
| IR01MW60A | UN-IONIZED AMMONIA[1] | 25 | NA | 39 | NS | 49 | NS |
| IR01MWI-9R | UN-IONIZED AMMONIA[1] | 25 | NA | 1,945 | NS | 894 | NS |
| **Parcel G** | | | | | | | |
| IR33MW64A | CARBON TETRACHLORIDE | 0.5 | NA | 2.1 | NS | 0.5 | 2.1 |
| IR33MW64A | CHLOROFORM | 1.0 | NA | 8.4 | NS | -- | 8.4 |
| **Parcel UC-2** | | | | | | | |
| IR06MW54FR | CARBON TETRACHLORIDE | 0.5 | NA | 0.91 | NS | 0.76 | 0.91 |

Notes:
µg/L = micrograms per liter
C= Calculated
NA = Active Treatment Criteria values are only used for Parcel C remedial action and are
not applicable for other Parcels at Hunters Point Naval Shipyard
NS = monitoring well not sampled
'-- = analytical result did not exceed PALs or ATCs
ATCs = active treatment criteria
PAL = project action limit
J= estimated
IR= Installation Restoration
Grey box = concentration exceeded both the Project Action Limit and the Active Treatment Criteria
(1) = Un-ionizd ammonia is a calculated amount using the pH, tempurature, and ammonia

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX E

This page intentionally left blank.

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX F

# Appendix F
# Radiological Review

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX F

This page intentionally left blank.

CH2M-0007-4930-0008

**Comparison of Estimated Excess Cancer Risk Calculated with the USEPA Radionuclide PRG Calculator Using the Peak Risk Time Interval to those in the 2019 Five-Year Review.**

| Radionuclide of Concern | Soil Remediation Goals (pCi/g)[a] | | Estimated Excess Cancer Risks | |
|---|---|---|---|---|
| | Outdoor Worker | Residential | Risk (2019 Five-Year Review)[b,d] | Risk Calculated Using the Peak Risk Time Interval[c,d,f] |
| Americium-241 (Am-241) | 5.67 | 1.36 | 6.0E-07 | 6.0E-07 |
| Cesium-137 (Cs-137) | 0.113 | 0.113 | 2.0E-06 | 1.9E-06 |
| Cobalt-60 (Co-60) | 0.0602 | 0.0361 | 1.1E-06 | 1.1E-06 |
| Europium-152 (Eu-152) | 0.13 | 0.13 | 3.4E-06 | 3.4E-06 |
| Europium-154 (Eu-154) | 0.23 | 0.23 | 4.9E-06 | 4.9E-06 |
| Plutonium-239 (Pu-239) | 14 | 2.59 | 6.7E-07 | 6.7E-07 |
| Radium-226 (Ra-226) | 1 | 1.0 | 7.9E-05 | 7.8E-05 |
| Strontium-90 (Sr-90) | 10.8 | 0.331 | 7.9E-08 | 7.9E-08 |
| Thallium-232 (Th-232) | 2.7 | 1.69 | 1.7E-04 | 1.7E-04 |
| Tritium (H-3) | 4.23 | 2.28 | 9.6E-06 | 9.6E-06 |
| Uranium-235 (U-235) | 0.398 | 0.195 | 1.0E-06 | 1.1E-06 |
| Cumulative Risk[e] | | | 2.7E-04 | 2.7E-04 |

[a] Table 1 of the 2019 Five-Year Review (Navy, 2019)

[b] Table 5 of the 2019 Five-Year Review (Navy, 2019)

[c] Cancer risk calculated using the "Peak Risk" time interval using the USEPA Radionuclides PRG Calculator (2023).

[d] Residential soil remediation goals are used as exposure point concentrations.

[e] Cumulative cancer risk is calculated summing risks from all radionuclides of concern.

[f] Consistent with the 2019 Five-Year Review, peak risk is calculated within the first 1,000 years peak time period.

pCi/g = picocurie(s) per gram

**Sources:**

Navy. 2019. *Fourth Five-Year Review, Hunters Point Naval Shipyard, San Francisco, California* . July.

United States Environmental Protection Agency (USEPA). 2020. Preliminary Remediation Goals for Radionuclides (PRG) Calculator. Updated July. https://epa-prgs.ornl.gov/cgi-bin/radionuclides/rprg_search.

This page intentionally left blank.

CH2M-0007-4930-0008

## Table F-1. Site-specific Resident Soil Inputs

| Variable | Resident Soil Default Value | Form-input Value |
|---|---|---|
| A (PEF Dispersion Constant) | 16.2302 | 13.8139 |
| B (PEF Dispersion Constant) | 18.7762 | 20.1624 |
| City (Climate Zone) | Default | San Francisco, CA (2 |
| C (PEF Dispersion Constant) | 216.108 | 234.2869 |
| Cover thickness for $GSF_o$ (gamma shielding factor) cm | 0 cm | 0 cm |
| Cover thickness for $GSF_b$ (gamma shielding factor) cm | 0 cm | 0 cm |
| $CF_{res-produce}$ (contaminated plant fraction) unitless | 1 | 1 |
| $ED_{res-a}$ (produce exposure duration - resident adult) yr | 20 | 20 |
| $ED_{res-c}$ (produce exposure duration - resident child) yr | 6 | 6 |
| $EF_{res-a}$ (produce exposure frequency - resident adult) day/yr | 350 | 350 |
| $EF_{res-c}$ (produce exposure frequency - resident child) day/yr | 350 | 350 |
| TR (produce target cancer risk) unitless | 0.000001 | 0.000001 |
| F(x) (function dependent on $U_m/U_t$) unitless | 0.194 | 0.0391 |
| PEF (particulate emission factor) $m^3$/kg | 1359344438 | 4078965032 |
| $Q/C_{wind}$ (g/$m^2$-s per kg/$m^3$) | 93.77 | 32.35983268 |
| $A_s$ (acres) | 0.5 | 420 |
| Site area for ACF (area correction factor) $m^2$ | 1000000 $m^2$ | 1000000 $m^2$ |
| $ED_{res}$ (soil exposure duration - resident) yr | 26 | 26 |
| $ED_{res-a}$ (soil exposure duration - resident adult) yr | 20 | 20 |
| $ED_{res-c}$ (soil exposure duration - resident child) yr | 6 | 6 |
| $EF_{res}$ (soil exposure frequency - resident) day/yr | 350 | 350 |
| $EF_{res-a}$ (soil exposure frequency - resident adult) day/yr | 350 | 350 |
| $EF_{res-c}$ (soil exposure frequency - resident child) day/yr | 350 | 350 |
| $ET_{res}$ (soil exposure time - resident) hr/day | 24 | 24 |
| $ET_{res-a}$ (soil exposure time - resident adult) hr/day | 24 | 24 |
| $ET_{res-c}$ (soil exposure time - resident child) hr/day | 24 | 24 |
| $ET_{res-i}$ (soil exposure time - indoor resident) hr/day | 16.416 | 16.416 |
| $ET_{res-o}$ (soil exposure time - outdoor resident) hr/day | 1.752 | 1.752 |
| $GSF_i$ (gamma shielding factor - indoor) unitless | 0.4 | 0.4 |
| $IFA_{res-adj}$ (age-adjusted soil inhalation factor - resident) $m^3$ | 161000 | 161000 |
| $IFS_{res-adj}$ (age-adjusted soil ingestion factor - resident) mg | 1120000 | 1120000 |
| $IRA_{res-a}$ (soil inhalation rate - resident adult) $m^3$/day | 20 | 20 |
| $IRA_{res-c}$ (soil inhalation rate - resident child) $m^3$/day | 10 | 10 |
| $IRS_{res-a}$ (soil intake rate - resident adult) mg/day | 100 | 100 |
| $IRS_{res-c}$ (soil intake rate - resident child) mg/day | 200 | 200 |
| $t_{res}$ (time - resident) yr | 26 | 26 |
| TR (target cancer risk) unitless | 0.000001 | 0.000001 |
| Soil type | Default | Default |
| $U_m$ (mean annual wind speed) m/s | 4.69 | 3.89 |
| $U_t$ (equivalent threshold value) | 11.32 | 11.32 |
| V (fraction of vegetative cover) unitless | 0.5 | 0.5 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

CH2M-0007-4930-0008

F-6

## Table F-2. Soil PRG Am-241
Resident Parent Risk and CDI at Time=$T_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Am-241 | F | 3.77E-08 | 2.77E-08 | 1.34E-10 | 1.84E-10 | 1.60E-03 | 4.32E+02 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.36E+00 | 1.52E+03 | 5.37E-02 | 1.18E+01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 2.81E-07 | 2.03E-09 | 3.25E-07 | - | 6.08E-07 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-3. Soil Peak Times Am-241
Resident Peak Risk Start Times (by route)

**Soil**

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-4. Soil Peak Risk Am-241**
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Am-241 | 1.36E+00 | 1.36E+00 | 1.36E+00 | - | 2.75E-07 | 1.98E-09 | 3.19E-07 | - | 5.95E-07 |
| Np-237 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 7.87E-13 | 6.38E-15 | 2.52E-12 | - | 3.31E-12 |
| Pa-233 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.03E-13 | 3.37E-18 | 3.88E-11 | - | 3.89E-11 |
| U-233 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 3.55E-17 | 2.35E-19 | 1.30E-18 | - | 3.70E-17 |
| Th-229 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 5.56E-20 | 8.90E-22 | 2.50E-19 | - | 3.07E-19 |
| Ra-225 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 3.47E-20 | 1.32E-22 | 6.75E-21 | - | 4.16E-20 |
| Ac-225 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 6.95E-20 | 1.43E-22 | 4.53E-20 | - | 1.15E-19 |
| Fr-221 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.15E-19 | - | 1.15E-19 |
| At-217 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.03E-21 | - | 1.03E-21 |
| Bi-213 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.70E-22 | 3.71E-25 | 5.96E-19 | - | 5.96E-19 |
| Po-213 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.86E-22 | - | 1.86E-22 |
| Tl-209 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 2.37E-19 | - | 2.37E-19 |
| Pb-209 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 8.90E-23 | 1.04E-27 | 5.31E-22 | - | 6.20E-22 |
| **Total Risk** | - | - | - | - | **2.75E-07** | **1.98E-09** | **3.19E-07** | **-** | **5.95E-07** |

CH2M-0007-4930-O008

APPENDIX F

## Table F-5. Soil PRG Co-60
### Resident Parent Risk and CDI at Time=T₀ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Co-60 | S | 1.01E-10 | 1.24E-05 | 2.23E-11 | 3.81E-11 | 1.31E-01 | 5.27E+00 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 3.61E-02 | 4.04E+01 | 1.42E-03 | 3.12E-01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 1.54E-09 | 1.43E-13 | 3.86E-06 | - | **3.86E-06** |

APPENDIX F

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-6. Soil Peak Times Co-60
Resident Peak Risk Start Times (by route)
Soil

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-7. Soil Peak Risk Co-60**
**Resident Peak Risks**
**Soil (complete chain decay)**
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Co-60 | 3.61E-02 | 3.61E-02 | 3.61E-02 | - | 4.36E-10 | 4.06E-14 | 1.09E-06 | - | 1.09E-06 |
| *Total Risk* | - | - | - | - | *4.36E-10* | *4.06E-14* | *1.09E-06* | - | *1.09E-06* |

CH2M-0007-4930-0008

APPENDIX F

## Table F-8. Soil PRG Cs-137
### Resident Parent Risk and CDI at Time=T₀ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Cs-137 | S | 1.12E-10 | 5.52E-10 | 3.74E-11 | 4.26E-11 | 2.30E-02 | 3.02E+01 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.13E-01 | 1.27E+02 | 4.46E-03 | 9.76E-01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 5.39E-09 | 5.02E-13 | 5.39E-10 | - | 5.92E-09 |

CH2M-0007-4930-O008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-9. Soil Peak Times Cs-137
Resident Peak Risk Start Times (by route)

### Soil

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-10. Soil peak Risk Cs-137**
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Cs-137 | 1.13E-01 | 1.13E-01 | 1.13E-01 | - | 4.05E-09 | 3.78E-13 | 4.06E-10 | - | 4.46E-09 |
| Ba-137m | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.86E-06 | - | 1.86E-06 |
| *Total Risk* | - | - | - | - | *4.05E-09* | *3.78E-13* | *1.86E-06* | - | *1.87E-06* |

CH2M-0007-4930-0008

APPENDIX F

## Table F-11. Soil PRG Eu-152
Resident Parent Risk and CDI at Time=$T_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Eu-152 | F | 1.91E-10 | 5.41E-06 | 8.33E-12 | 1.46E-11 | 5.12E-02 | 1.35E+01 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.30E-01 | 1.46E+02 | 5.13E-03 | 1.12E+00 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 2.12E-09 | 9.82E-13 | 6.07E-06 | - | 6.08E-06 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-12. Soil Peak Times Eu-152
Resident Peak Risk Start Times (by route)

**Soil**

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-13. Soil Peak Risk Eu-152**
**Resident Peak Risks**
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Eu-152 | 1.30E-01 | 1.30E-01 | 1.30E-01 | - | 1.17E-09 | 5.43E-13 | 3.36E-06 | - | 3.36E-06 |
| Gd-152 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.25E-22 | 7.30E-25 | 0.00E+00 | - | 1.25E-22 |
| Sm-148 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.20E-37 | 8.21E-40 | 0.00E+00 | - | 1.21E-37 |
| Nd-144 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 |
| *Total Risk* | - | - | - | - | *1.17E-09* | *5.43E-13* | *3.36E-06* | - | *3.36E-06* |

F-17

CH2M-0007-4930-O008

APPENDIX F

## Table F-14. PRG Eu-154
### Resident Parent Risk and CDI at Time=T₀ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Eu-154 | F | 2.06E-10 | 5.85E-06 | 1.42E-11 | 2.54E-11 | 8.06E-02 | 8.59E+00 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 2.30E-01 | 2.58E+02 | 9.08E-03 | 1.99E+00 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 6.54E-09 | 1.87E-12 | 1.16E-05 | - | 1.16E-05 |

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-15. Soil Peak Times Eu-154
Resident Peak Risk Start Times (by route)

Soil

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-16. Soil Peak Risk Eu-154**
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Eu-154 | 2.30E-01 | 2.30E-01 | 2.30E-01 | - | 2.74E-09 | 7.83E-13 | 4.86E-06 | - | 4.87E-06 |
| *Total Risk* | | | | | *2.74E-09* | *7.83E-13* | *4.86E-06* | - | *4.87E-06* |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX F

CH2M-0007-4930-O008

## Table F-17. Soil PRG H-3

Resident Parent Risk and CDI at Time=$T_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| H-3 | S | 8.47E-13 | 0.00E+00 | 1.44E-13 | 8.99E-14 | 5.63E-02 | 1.23E+01 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 9.00E-01 | 1.00E+00 | 2.28E+00 | 2.55E+03 | 2.16E+07 | 1.77E+01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 2.30E-10 | 1.83E-05 | 0.00E+00 | - | 1.83E-05 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-18. Soil Peak times H-3

**Resident Peak Risk Start Times (by route)**

**Soil**

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) |
|---|---|
| 1.00E-08 | 1.00E-08 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-19. Soil Peak Risk Risk H-3
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| H-3 | 2.28E+00 | 2.28E+00 | - | - | 1.21E-10 | 9.61E-06 | - | - | 9.61E-06 |
| *Total Risk* | - | - | - | - | *1.21E-10* | *9.61E-06* | - | - | *9.61E-06* |

CH2M-0007-4930-0008

## Table F-20. Soil PRG Pu239

### Resident Parent Risk and CDI at Time=$T_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Pu-239 | F | 5.55E-08 | 2.09E-10 | 1.74E-10 | 2.28E-10 | 2.87E-05 | 2.41E+04 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 2.59E+00 | 2.90E+03 | 1.02E-01 | 2.24E+01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 6.61E-07 | 5.67E-09 | 4.68E-09 | - | 6.72E-07 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-21. Soil Peak Times Pu-239
### Resident Peak Risk Start Times (by route)

**Soil**

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-22. Soil Peak Risk Risk Pu-239**

Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Pu-239 | 2.59E+00 | 2.59E+00 | 0.00E+00 | - | 6.61E-07 | 5.67E-09 | 4.68E-09 | - | 6.71E-07 |
| U-235m | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 4.78E-14 | 1.91E-19 | 0.00E+00 | - | 4.78E-14 |
| U-235 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 5.48E-15 | 3.27E-17 | 1.58E-13 | - | 1.63E-13 |
| Th-231 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 2.21E-16 | 1.96E-21 | 7.12E-15 | - | 7.34E-15 |
| Pa-231 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 2.03E-18 | 1.83E-20 | 6.68E-18 | - | 8.72E-18 |
| Ac-227 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 3.49E-19 | 6.34E-21 | 1.84E-21 | - | 3.57E-19 |
| Th-227 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.51E-19 | 1.45E-21 | 4.03E-18 | - | 4.18E-18 |
| Fr-223 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 2.81E-22 | 2.38E-26 | 1.73E-20 | - | 1.76E-20 |
| Ra-223 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 7.08E-19 | 1.22E-21 | 4.15E-18 | - | 4.86E-18 |
| At-219 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 |
| Rn-219 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 2.14E-18 | - | 2.14E-18 |
| Bi-215 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 8.08E-24 | - | 8.08E-24 |
| Po-215 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 6.83E-21 | - | 6.83E-21 |
| Pb-211 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.13E-21 | 1.68E-24 | 2.65E-18 | - | 2.65E-18 |
| Bi-211 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.74E-18 | - | 1.74E-18 |
| Po-211 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 9.46E-22 | - | 9.46E-22 |
| Tl-207 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 | 0.00E+00 | 1.44E-19 | - | 1.44E-19 |
| **Total Risk** | - | - | - | - | **6.61E-07** | **5.67E-09** | **4.68E-09** | - | **6.71E-07** |

F-26

CH2M-0007-4930-0008

APPENDIX F

## Table F-23. Soil PRG Ra-226
Resident Parent Risk and CDI at Time=$T_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Ra-226 | S | 2.82E-08 | 2.50E-08 | 5.14E-10 | 6.77E-10 | 4.33E-04 | 1.60E+03 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.00E+00 | 1.12E+03 | 3.95E-02 | 8.64E+00 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 7.58E-07 | 1.11E-09 | 2.16E-07 | - | 9.75E-07 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-24. Soil Peak Times Ra-226
Resident Peak Risk Start Times (by route)

**Soil**

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.23E+02 | 1.06E+02 | 6.82E-02 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-25. Soil Peak Risk Ra-226**
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Ra-226 | 9.48E-01 | 9.55E-01 | 1.00E+00 | - | 7.15E-07 | 1.06E-09 | 2.15E-07 | - | 9.31E-07 |
| Rn-222 | 9.48E-01 | 9.55E-01 | 9.89E-01 | - | 0.00E+00 | 8.55E-14 | 1.45E-08 | - | 1.45E-08 |
| Po-218 | 9.48E-01 | 9.55E-01 | 9.89E-01 | - | 0.00E+00 | 5.21E-13 | 5.29E-14 | - | 5.74E-13 |
| At-218 | 1.90E-04 | 1.91E-04 | 1.98E-04 | - | 0.00E+00 | 0.00E+00 | 4.24E-14 | - | 4.24E-14 |
| Rn-218 | 1.90E-07 | 1.91E-07 | 1.98E-07 | - | 0.00E+00 | 0.00E+00 | 5.82E-15 | - | 5.82E-15 |
| Pb-214 | 9.48E-01 | 9.55E-01 | 9.89E-01 | - | 8.36E-10 | 2.91E-12 | 8.54E-06 | - | 8.54E-06 |
| Bi-214 | 9.48E-01 | 9.55E-01 | 9.89E-01 | - | 4.26E-10 | 2.32E-12 | 6.31E-05 | - | 6.31E-05 |
| Po-214 | 9.48E-01 | 9.55E-01 | 9.89E-01 | - | 0.00E+00 | 0.00E+00 | 3.31E-09 | - | 3.31E-09 |
| Tl-210 | 1.99E-04 | 2.01E-04 | 2.08E-04 | - | 0.00E+00 | 0.00E+00 | 2.42E-08 | - | 2.42E-08 |
| Pb-210 | 9.40E-01 | 9.32E-01 | 1.66E-03 | - | 1.81E-06 | 5.87E-10 | 4.04E-09 | - | 1.81E-06 |
| Bi-210 | 9.40E-01 | 9.32E-01 | 1.10E-03 | - | 2.53E-08 | 1.68E-11 | 7.52E-09 | - | 3.28E-08 |
| Po-210 | 9.40E-01 | 9.31E-01 | 4.50E-05 | - | 3.45E-06 | 5.37E-10 | 1.18E-10 | - | 3.45E-06 |
| Hg-206 | 1.79E-08 | 1.77E-08 | 3.14E-11 | - | 0.00E+00 | 0.00E+00 | 2.50E-14 | - | 2.50E-14 |
| Tl-206 | 1.26E-06 | 1.25E-06 | 1.48E-09 | - | 0.00E+00 | 0.00E+00 | 2.22E-14 | - | 2.22E-14 |
| **Total Risk** | - | - | - | - | **6.00E-06** | **2.20E-09** | **7.19E-05** | - | **7.79E-05** |

CH2M-0007-4930-O008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-26. Soil PRG Sr-90
### Resident Parent Risk and CDI at Time=T₀ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Sr-90 | S | 4.26E-10 | 4.83E-10 | 6.88E-11 | 8.62E-11 | 2.41E-02 | 2.88E+01 |

| 1000000 m² Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 9.00E-01 | 1.00E+00 | 3.31E-01 | 3.71E+02 | 1.31E-02 | 2.57E+00 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 3.20E-08 | 5.56E-12 | 1.24E-09 | - | 3.32E-08 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-27. Soil Peak Times Sr-90

Resident Peak Risk Start Times (by route)

Soil

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 1.00E-08 | 1.00E-08 | 1.00E-08 |

CH2M-0007-4930-0008

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-28. Soil Peak Risk Sr-90**

Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Sr-90 | 3.31E-01 | 3.31E-01 | 3.31E-01 | - | 2.38E-08 | 4.13E-12 | 9.25E-10 | - | 2.47E-08 |
| Y-90 | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 1.36E-08 | 8.15E-14 | 4.05E-08 | - | 5.40E-08 |
| *Total Risk* | - | - | - | - | *3.73E-08* | *4.21E-12* | *4.14E-08* | - | *7.87E-08* |

## Table F-29. Soil PRG Th-232
Resident Parent Risk and CDI at Time=T$_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| Th-232 | S | 4.33E-08 | 3.58E-10 | 1.33E-10 | 1.84E-10 | 4.93E-11 | 1.41E+10 |

| 1000000 m$^2$ Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.69E+00 | 1.89E+03 | 6.67E-02 | 1.46E+01 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 3.48E-07 | 2.89E-09 | 5.23E-09 | - | **3.56E-07** |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-30. Soil Peak Times Th-232
Resident Peak Risk Start Times (by route)

| Soil | | |
|---|---|---|
| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
| 1.69E+02 | 1.69E+02 | 1.70E+02 |

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-31. Soil Peak Risk Th-232**
Resident Peak Risks
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| Th-232 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 3.48E-07 | 2.89E-09 | 5.23E-09 | - | 3.56E-07 |
| Ra-228 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 3.75E-06 | 2.91E-09 | 5.01E-10 | - | 3.75E-06 |
| Ac-228 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 9.31E-09 | 3.28E-12 | 5.90E-05 | - | 5.90E-05 |
| Th-228 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 4.60E-07 | 8.84E-09 | 8.24E-08 | - | 5.51E-07 |
| Ra-224 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 8.05E-07 | 7.55E-10 | 5.71E-07 | - | 1.38E-06 |
| Rn-220 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 0.00E+00 | 7.67E-14 | 4.04E-08 | - | 4.04E-08 |
| Po-216 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 0.00E+00 | 0.00E+00 | 1.04E-09 | - | 1.04E-09 |
| Pb-212 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 1.20E-07 | 4.20E-11 | 7.25E-06 | - | 7.37E-06 |
| Bi-212 | 1.69E+00 | 1.69E+00 | 1.69E+00 | - | 3.18E-09 | 7.54E-12 | 7.25E-06 | - | 7.25E-06 |
| Po-212 | 1.08E+00 | 1.08E+00 | 1.08E+00 | - | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 |
| Tl-208 | 6.07E-01 | 6.07E-01 | 6.07E-01 | - | 0.00E+00 | 0.00E+00 | 9.19E-05 | - | 9.19E-05 |
| **Total Risk** | - | - | - | - | 5.49E-06 | 1.54E-08 | 1.66E-04 | - | 1.72E-04 |

APPENDIX F

CH2M-0007-4930-0008

APPENDIX F

## Table F-32. Soil PRG U-235

Resident Parent Risk and CDI at Time=T$_0$ Soil (no decay)

| Isotope | ICRP Lung Absorption Type | Inhalation Slope Factor (risk/pCi) | External Exposure Slope Factor (risk/yr per pCi/g) | Food Ingestion Slope Factor (risk/pCi) | Soil Ingestion Slope Factor (risk/pCi) | Lambda (1/yr) | Half-life (yr) |
|---|---|---|---|---|---|---|---|
| U-235 | S | 2.50E-08 | 5.51E-07 | 9.44E-11 | 1.48E-10 | 9.84E-10 | 7.04E+08 |

| 1000000 m$^2$ Soil Volume Area Correction Factor | 0 cm Soil Volume Gamma Shielding Factor | Infinite Soil Volume Concentration (pCi/g) | Ingestion CDI (pCi) | Inhalation CDI (pCi) | External Exposure CDI (pCi-year/g) | Produce Consumption CDI (pCi) |
|---|---|---|---|---|---|---|
| 1.00E+00 | 1.00E+00 | 1.95E-01 | 2.18E+02 | 7.70E-03 | 1.69E+00 | - |

| Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|
| 3.22E-08 | 1.93E-10 | 9.29E-07 | - | 9.61E-07 |

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

## Table F-33. Soil Peak Times U-235
Resident Peak Risk Start Times (by route)

Soil

| Peak Risk Start Time Ingestion (yrs) | Peak Risk Start Time Inhalation (yrs) | Peak Risk Start Time External Exposure (yrs) |
|---|---|---|
| 9.74E+02 | 9.74E+02 | 9.74E+02 |

CH2M-0007-4930-0008

APPENDIX F

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

**Table F-34. Soil Peak Risk U-235**
**Resident Peak Risks**
Soil (complete chain decay)
using the peak risk time intervals from PRG calculations (by route)

| Isotope | Ingestion Concentration (pCi/g) | Inhalation Concentration (pCi/g) | External Exposure Concentration (pCi/g) | Produce Ingestion Concentration (pCi/g) | Ingestion Risk | Inhalation Risk | External Exposure Risk | Produce Consumption Risk | Total Risk |
|---|---|---|---|---|---|---|---|---|---|
| U-235 | 1.95E-01 | 1.95E-01 | 1.95E-01 | - | 3.22E-08 | 1.93E-10 | 9.29E-07 | - | 9.61E-07 |
| Th-231 | 1.95E-01 | 1.95E-01 | 1.95E-01 | - | 1.30E-09 | 1.16E-14 | 4.19E-08 | - | 4.32E-08 |
| Pa-231 | 3.98E-03 | 3.98E-03 | 3.98E-03 | - | 1.34E-09 | 1.21E-11 | 4.43E-09 | - | 5.79E-09 |
| Ac-227 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 1.27E-09 | 2.30E-11 | 6.69E-12 | - | 1.30E-09 |
| Th-227 | 3.80E-03 | 3.80E-03 | 3.80E-03 | - | 5.55E-10 | 5.32E-12 | 1.48E-08 | - | 1.54E-08 |
| Fr-223 | 5.31E-05 | 5.31E-05 | 5.31E-05 | - | 1.02E-12 | 8.65E-17 | 6.30E-11 | - | 6.40E-11 |
| Ra-223 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 2.62E-09 | 4.50E-12 | 1.54E-08 | - | 1.80E-08 |
| At-219 | 3.19E-09 | 3.19E-09 | 3.19E-09 | - | 0.00E+00 | 0.00E+00 | 0.00E+00 | - | 0.00E+00 |
| Rn-219 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 0.00E+00 | 0.00E+00 | 7.91E-09 | - | 7.91E-09 |
| Bi-215 | 3.09E-09 | 3.09E-09 | 3.09E-09 | - | 0.00E+00 | 0.00E+00 | 2.93E-14 | - | 2.93E-14 |
| Po-215 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 0.00E+00 | 0.00E+00 | 2.52E-11 | - | 2.52E-11 |
| Pb-211 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 4.17E-12 | 6.21E-15 | 9.80E-09 | - | 9.81E-09 |
| Bi-211 | 3.85E-03 | 3.85E-03 | 3.85E-03 | - | 0.00E+00 | 0.00E+00 | 6.42E-09 | - | 6.42E-09 |
| Po-211 | 1.06E-05 | 1.06E-05 | 1.06E-05 | - | 0.00E+00 | 0.00E+00 | 3.50E-12 | - | 3.50E-12 |
| Tl-207 | 3.84E-03 | 3.84E-03 | 3.84E-03 | - | 0.00E+00 | 0.00E+00 | 5.34E-10 | - | 5.34E-10 |
| **Total Risk** | - | - | - | - | **3.93E-08** | **2.37E-10** | **1.03E-06** | **-** | **1.07E-06** |

CH2M-0007-4930-O008

# Appendix G
# A-Aquifer Groundwater Figures from Site Inspection for Basewide Investigation of PFAS (DCN: LBJV-5006-4496-0034)

FIFTH FIVE-YEAR REVIEW REPORT
HUNTERS POINT NAVAL SHIPYARD, SAN FRANCISCO, CALIFORNIA

APPENDIX G

This page intentionally left blank.

CH2M-0007-4930-0008

# Appendix G Index

- Figure 9. Groundwater Sampling Locations and Analytical Results, AOI 92, Parcel B-1, "A" Zone Groundwater

- Figure 10. Groundwater Sampling Locations and Analytical Results, AOI 93, Parcel B-2, "A" Zone Groundwater

- Figure 11. Groundwater Sampling Locations and Analytical Results, AOI 94, Parcel C, "A" Zone Groundwater

- Figure 12. Groundwater Sampling Locations and Analytical Results, AOI 95, Parcel D-1, "A" Zone Groundwater

- Figure 13. Groundwater Sampling Locations and Results, AOI 96, Parcel E, "A" Zone Groundwater

- Figure 14. Groundwater Sampling Locations and Results, AOI 97 and Off-Base Locations, Parcel E-2, "A" Zone Groundwater

- Figure 15. Groundwater Sampling Locations and Results, AOI 98, Parcel G, "A" Zone Groundwater

CH2M-0007-4930-0008

This page intentionally left blank.



Figure 9. Groundwater Sampling Locations and Analytical Results, AOI 92, Parcel B-1 "A" Zone Groundwater

APPENDIX G

LBJ/-5006-4495-0034

This page intentionally left blank.

G-6



Groundwater
Sampling Locations and Analytical Results
AOI 93
Parcel B-2 "A" Zone Groundwater

FIGURE
10

APPENDIX G

LBJV-5006-4495-0034

This page intentionally left blank.

G-8



Groundwater
Sampling Locations and Analytical Results
AOI 94
Parcel C "A" Zone Groundwater

FIGURE
11

APPENDIX G

LBJ/J-5005-4495-0034

This page intentionally left blank.

G-10



Groundwater
Sampling Locations and Analytical Results
AOI 95
Parcel D-1 "A" Zone Groundwater

FIGURE
12

APPENDIX G

LBJ/J-5006-4495-0034

This page intentionally left blank.

G-12